*original*

*Governments*

# United States District Court

### District of Idaho

JUN 10 2004

United States V. Sami O. Al-Hussayen

**AMENDED
EXHIBIT AND WITNESS LIST**

**CASE NUMBER: CR03-048-C-EJL**

| Presiding Judge | Plaintiff's Attorney | Defendant's Attorney |
|---|---|---|
| Edward J. Lodge | Terry L. Derden; Kim R. Lindquist David B. Deitch; Todd M. Hinnen | David Z. Nevin; Charles F. Peterson; Scott McKay; Joshua L. Dratel |
| Trial Date | Court Reporter | Courtroom Deputy |
| April 13, 2004 | Lisa Erstad Yant | Carol Vaughn |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|

### SECTION A: AL-HUSSAYEN FOREIGN STUDENT SCENARIO FALSE STATEMENTS AND OMMISSIONS

*admitted by stipulation unless otherwise noted.*

| Plf. No. | Date offered | Exhibit Description | Notes |
|---|---|---|---|
| A-1 | | Certificate of Authentication United States Department of State (exhibits 7, 8,12,15,16a,17a and 17b) | |
| 1a | | Certificate of Authentication United States Department of State (exhibits 7, 8,12,15,16a,17a and 17b) | |
| 1b | | Certificate of Authentication United States Department of State (exhibits 7, 8,12,15,16a,17a and 17b) | |
| 1c | | Certificate of Authentication United States Department of State (exhibits 7, 8,12,15,16a,17a and 17b) | |
| 1d | | Certificate of Authentication United States Department of State (exhibits 7, 8,12,15,16a,17a and 17b) | |
| 2 | 5.24.04 | Certificate of Authentication University of Idaho (exhibits 9, 11b, 14 and 19) | *adm. over D's obj.* |
| 3 | 4.14.04 | I & N Act term chart | *adm. over obj. of deft.* |
| 4 | 4.15.04 | Blank INS form I-20 | |
| 5 | | Blank DOS form 156 | |
| 6 | | Blank DOS form 157 | |
| 7 | | DOS Form 156 5/13/96 | |
| 8 | | DOS Form 156 5/1/97 | |
| 9 | | Defendant's U of I application (3 pages) | |
| 10 | Rejected 5.24.04 | Defendant's U of I doctoral proposal/plan (48 pages) | *obj. of D Sustained* |
| 11a | 4.15.04 | INS Form I-20 (school) 7/17/99 (2 pages) | |
| 11b | 4.15.04 | INS Form I-20 (student) 7/17/99 | |
| 12 | 4.15.04 | Defendant's biographical sheet | |
| 13 | 4.15.04 | Photocopy of Defendant's passport (28 pages) | |

*Exhibits admitted ... unless otherwise noted.*

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 14 | 4.15.04 | | | INS Form I-20 7/7/00 | | |
| 15 | | | | DOS Form 156 1/13/02 | | |
| 16a | | | | DOS Form 157 1/14/02 | | |
| 16b | | | | IEEE web page (2 pages) | | |
| 16c | | | | ACM web page (2 pages) | | |
| 17a | | | | DOS embassy cable 3/02 | | |
| 17b | | | | DOS embassy cable 3/02 | | |
| 18a | | | | INS Form I-20 (school) 3/19/02 (2 pages) | | |
| 18b | | | | INS Form I-20 (student) 3/19/02 (2 pages) | | |
| 19 | | | | U of I e-mail 3/27/02 | | |
| 20 | | | | DHS (INS) Non existence of work authorization certificate (2 pages) | | |

## SECTION B: INTRODUCTION OF INVESTIGATION; AL-HUSSAYEN/IANA (financial) RELATIONSHIP

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| | *adm.* | | | | | |
| 1a | 4.14.04 | | | IANA Colo. articles of incorp. 12/8/93 | | |
| 1b | | | | IANA Colo. assumed name 5/10/94 | | |
| 1c | | | | IANA Colo. resignation of officer 6/15/98 | | |
| 1d | | | | IANA Colo. corp. report 11/24/98 | | |
| 1e | | | | IANA Colo. appl. for reinstatement 11/24/98 | | |
| 1f | | | | IANA Colo. articles of amendment 3/19/99 (2 pages) | | |
| 1g | | | | IANA Colo. corp. report 4/20/99 | | |
| 1h | | | | IANA Colo. corp. report 1/21/00 | | |
| 1i | | | | IANA Colo. cert. of bus. authorization 4/16/01 | | |
| 1j | | | | IANA Colo. appl. for reinstatement 12/16/02 | | |
| 1k | | | | IANA Colo. resignation of agent 3/4/03 (2 pages) | | |
| 1l | | | | IANA Colo. cert. of dissolution 12/11/03 | | |
| 2a | | | | IANA Constitution and By-laws (16 pages) *adm. over D's obj. subject to mo. to strike* | | |
| 2b | | | | Translation of top of page 4 of 2a. (2 pages) *adm. over D's obj. subject to mo. to strike* | | |
| 2c | | | | IANA website mission statement (16 pages) *adm. over D's obj. subject to mo. to strike* | | |
| 3a | | | | IANA Mich. cert of public record (exhibits 3b through 3k) (2 pages) | | |
| 3b | | | | IANA Mich. appl. for cert. of auth. 3/29/99 (2 pages) | | |
| 3c | | | | IANA Mich. (Colo.) Cert. of auth. 3/1/99 | | |

*Exhibits admitted by stipulation unless otherwise noted.*

β-

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 3d | 4.14.04 | | | IANA Mich. (Colo.) Art. of Incorp. 12/8/93 | | |
| 3e | | | | IANA Mich. (Colo) Art. of Amend. 3/19/99 (2 pages) | | |
| 3f | | | | IANA Mich. cert. of assumed name 3/29/99 | | |
| 3g | | | | IANA Mich. cert. of assumed name 5/10/00 | | |
| 3h | | | | IANA Mich. HTN assumed name 5/12/00 | | |
| 3i | | | | IANA Mich. information update 9/19/00 | | |
| 3j | | | | IANA Mich. information update 1/30/02 | | |
| 3k | | | | IANA Mich. information update 8/26/02 | | |
| 4a | | | | IANA Idaho appl. for cert. of auth. with Defendant as reg. agent 5/11/01 (4 pages) | | |
| 4b | | | | IANA Idaho annual report 5/16/02 (2 pages) | | |
| 4c | | | | IANA Idaho cert. of revocation 12/19/03 | | |
| 5a | 4.19.04 | | | US Bank (Idaho) bank account (9881) certificate of authentication | | |
| 5b | 4.19.04 | | | CD containing bank account records (foundational) | | |
| 5c | 4.19.04 | | | Schedule of records (foundational) (34 pages) | | |
| 6a | 4.19.04 | | | Nations Bank (Texas) bank account (155) certificate of authentication (2 pages) | | |
| 6b | 4.19.04 | | | CD containing bank account records (foundational) | | |
| 6c | 4.19.04 | | | Schedule of records (foundational) (4 pages) | | |
| 6d | | | | Schedule of records (foundational) (7 pages) | | |
| 7a | 4.19.04 | | | Bank of America (Texas) bank account (263) certificate of authentication | | |
| 7b | 4.19.04 | | | CD containing bank account records (foundational) | | |
| 7c | 4.19.04 | | | Schedule of records (foundational) (2 pages) | | |
| 8a | 4.19.04 | | | Bank One (Michigan) bank account (335) certificate of authentication | | |
| 8b | 4.19.04 | | | CD containing bank account records (foundational) | | |
| 8c | 4.19.04 | | | Schedule of records (foundational) (6 pages) | | |
| 9a | 4.19.04 | | | Bank of America (Wash.) bank account (383) certificate of authentication | | |
| 9b | 4.19.04 | | | CD containing bank account records (foundational) | | |
| 9c | 4.19.04 | | | Schedule of records (foundational) | | |
| 10a | 4.19.04 | | | First Merchants Bank (Indiana) bank account (758) certificate of authentication | | |
| 10b | 4.19.04 | | | CD containing bank account records (foundational) | | |
| 10c | 4.19.04 | | | Schedule of records (foundational) (8 pages) | | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| | | | | *adm — Exhibits admitted unless otherwise noted* | | |
| 11a | 4.19.04 | | | American Express Credit Card account certificate of authentication (3 pages) | | |
| 11b | 4.19.04 | | | CD containing credit card account records (foundational) | | |
| 11c | 4.19.04 | | | Schedule of records (foundational) (22 pages) | | |
| 12a | 4.19.04 | | | Citibank Credit Card account certificate of authentication (3 pages) | | |
| 12b | 4.19.04 | | | CD containing credit card account records (foundational) | | |
| 12c | 4.19.04 | | | Schedule of records (foundational) (30 pages) | | |
| 13a | 4.19.04 | | | Chase Credit Card account certificate of authentication | | |
| 13b | 4.19.04 | | | CD containing credit card account records (foundational) | | |
| 13c | 4.19.04 | | | Schedule of records (foundational) | | |
| 14a | 4.19.04 | | | Paypal account certification of authentication | adm. over Δ's obj. subj mo strike | |
| 14b | 4.19.04 | | | CD containing account records (foundational) | " " " " " | |
| 15a | 4.19.04 | | | Priceline.com certificate of authentication | " " " " " | |
| 15b | 4.19.04 | | | CD containing Priceline.com records | " " " " " | |
| 16a | 4.19.04 | | | Bunu TCF National Bank account (913) certificate of authenticity | " " " " " | |
| 16b | 4.19.04 | | | CD containing bank account records (foundational) " | | |
| 16c | 4.19.04 | | | Schedule of records (2 pages) adm over Δ's obj. subj. mo strike | | |
| 17a | 4.20.04 | | | Abdulla Mohammed US Bank account (765) certificate of authentication adm over Δ's obj. subj. to mo. to strike | | |
| 17b | 4.20.04 | | | CD containing bank account records (foundational) adm. over Δ's obj. subj. to mo. to strike | | |
| 18a | 4.20.04 | | | IANA National City (Michigan) bank account (980) certificate of authentication | | |
| 18b | 4.20.04 | | | CD containing bank account records (foundational) adm. over obj. of deft. | | |
| 19a | 4.20.04 | | | IANA National City (Michigan) bank account (506) certificate of authentication | | |
| 19b | 4.20.04 | | | CD containing bank account records (foundational) adm. over obj of deft. | | |
| 20a | | | | Al-Hussayen phone toll records certificate of authentication (6 pages) | | |
| 20b-1 | | | | CD containing phone toll records (foundational) | | |
| 20b-2 | | | | CD containing phone toll records (foundational) | | |
| 21 | 4.19.04 | | | Detail ledgers of Al-Hussayen's bank records (88 pages) adm. over Δ's obj. | | |
| 22 | 4.19.04 | | | Summary of Al-Hussayen's bank records (3 pages) " " " " | | |
| 23 | 4.19.04 | | | Al-Hussayen's financial receipts chart adm. over Δ's obj for Illust. purp. | | |
| 24 | 4.19.04 | | | Al-Hussayen's financial disbursements chart adm. over Δ's obj for Illust purp | | |
| 25 | 4.19.04 | | | Al-Hussayen's I-20/disbursement Graph adm. over Δ's obj. for Illust. Pur | | |
| 26a-g | 4.19.04 | | | Al-Hussayen's individual checks See below — all adm. | | |

B-26a  4.19.04  adm. by stip.

B-26 b    4.19.04    "    "    "
B-26 c    4.19.04    "    "    "
B-26 d    4.19.04    "    "    "
B-26 e    4.19.04    "    "    "

B-26 f    4.19.04    adm by stip
B-26 g    4.19.04    "    "    "

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 27a | 4.20.04 | | | IANA acct. 980 summary, dep. & disb. (7 pages) | *over obj. of deft.* | |
| 27b | 4.20.04 | | | IANA acct. 980 deposit info. (77 pages) | *adm. over obj. of deft.* | |
| 27c | 4.20.04 | | | IANA acct. 980 disburse. info (79 pages) | " " " " " | |
| 27d | 4.20.04 | | | IANA acct. 980 activity chrono. (95 pages) | " " " " " | |
| B-28a-1 | 4.20.04 | | | IANA acct. 506 summary, dep. & disb. | *adm. over obj. of deft.* | |
| B-28b-1 | 4.20.04 | | | IANA acct. 506 deposit info. (4 pages) | *adm over obj of deft* | |
| B-28c-1 | 4.20.04 | | | IANA acct. 506 disburse info (5 pages) | *adm. over obj. of deft.* | |
| B-28d-1 | 4.20.04 | | | IANA acct. 506 activity chrono. (6 pages) | *adm. over obj. of deft.* | |
| B-29a-1 | 4.20.04 | | | IANA acct. 506 in part | *adm. over obj of deft* | |
| 29b | 4.20.04 | | | IANA acct. 980 in part (4 pages) | *adm over obj of deft* | |
| B-29c-1 | 4.20.04 | | | IANA accts. 506/980 relationship | *adm for illust. over D'aly* | |
| 30a | 4.20.04 | | | Relationship Def. acct. 155 and IANA acct. 980 (including "S" and "A" transactions) (8 pages) | | |
| B-30a-1 | 4.20.04 | | | | *adm over obj of deft.* | |
| 30b | | | | Def. acct. 155 activity summary (including "SOA" and "A" transactions) (3 pages) | | |
| 30c | 4.20.04 | | | Summary of "SOA" transactions | *adm. over obj. of deft.* | |
| 30d | 4.20.04 | | | Summary of "A" transactions | *adm. over obj of deft.* | |
| 30e | | | | SOA-1 direct IANA transaction diagram | | |
| 30f | | | | SOA-2 other business transaction diagram | | |
| 30g | | | | SOA-3 other business transaction diagram | | |
| 30h | | | | SOA-4 IANA related party transaction diagram | | |
| 30i | | | | SOA-5 IANA related party transaction diagram | | |
| 30j | | | | SOA-6 IANA related party transaction diagram | | |
| 30k | | | | SOA-7 IANA related party transaction diagram | | |
| 30l | | | | SOA-8 IANA related party transaction diagram | | |
| 30m | | | | SOA-9 IANA related party transaction diagram | | |
| 30n | | | | SOA-10 direct IANA transaction diagram | | |
| 30o | | | | SOA-11 direct IANA transaction diagram | | |
| 30p | | | | SOA-12 other business transaction diagram | | |
| 30q | | | | SOA-13 IANA related party transaction diagram | | |
| 30r | | | | SOA-14 IANA related party transaction diagram | | |
| 30s | | | | SOA-15 IANA related party transaction diagram | | |
| 30t | | | | SOA-16 direct IANA transaction diagram | | |
| 30u | | | | SOA-17 IANA related party and SOA-18 IANA direct transaction diagram | | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 30v | | | | SOA-19 IANA direct transaction diagram | | |
| 30w | | | | SOA-20 IANA direct transaction diagram | | |
| 30x | | | | A-1 transaction diagram | | |
| 30y | | | | A-2 transaction diagram | | |
| 30z | | | | SOA-21 IANA direct transaction diagram | | |
| 30aa | | | | A-3 and SOA-22 related party transactions diagram | | |
| 30bb | | | | A-4 and SOA-23 IANA direct transactions diagram | | |
| 30cc | | | | A-5 transaction diagram | | |
| 30dd | | | | SOA-24 IANA direct transaction diagram | | |
| 30ee | | | | SOA-25 IANA direct transaction diagram | | |
| 30ff | | | | SOA-26 IANA direct transaction diagram | | |
| 30gg | | | | SOA-27 IANA direct transaction diagram | | |
| 30hh | | | | A-6 transaction diagram | | |
| 30ii | | | | A-7 and SOA28-RP transaction diagram | | |
| 30jj | | | | A-8 transaction diagram | | |
| 30kk | | | | A-9 transaction diagram | | |
| 30ll | | | | Overall Summary Def. acct. 155 and IANA accts. 506/980 activity | | |
| 031 | 4.20.04 | | adm. over obj. of deft. | Common payee schedule (4 pages) | | |
| 32a | 4.20.04 | | adm. over obj. of deft. | Abdulla Mohammed US Bank account (765) Summary dep. and disb. | | |
| 32b | 4.20.04 | | adm. over obj. of deft. | 765 Account deposit information (6 pages) | | |
| 32c | 4.20.04 | | adm. over obj. of deft. | 765 Account disbursement information (9 pages) | | |
| 32d | 4.20.04 | | adm. over obj. of deft. | 765 account activity chronology (10 pages) | | |
| 33 | | | | IRS (IANA) records certificate of authentication (7 pages) | | |
| 33a | | | | IRS (IANA) records (certified) (29 pages) | | |
| 34a | | | | Baraj records certificate of authentication | | |
| 34b | | | | Baraj records (foundational) (48 pages) | | |
| 35 | | | | IANA records (foundational) (344 pages) | | |
| 36a | | | | IANA designations A-1 through A-9 | | |
| 36b | | | | "Loans" among A-1 through A-9 | | |
| 37a | | | | IANA designations SOA-1 through 27 | | |
| 37b | | | | "Loans" among SOA-1 through 27 | | |
| 38a | | | | IANA paid workers comprehensive sheet (11 pages) | | |
| 38b | | | | IANA paid workers by last name (11 pages) | | |

# United States District Court

District of Idaho

**AMENDED 4/26/04**
**EXHIBIT LIST**

*United States V. Sami O. Al-Hussayen*

**CASE NUMBER: CR03-048-C-EJL**

| Presiding Judge | Plaintiff's Attorney | Defendant's Attorney |
|---|---|---|
| Edward J. Lodge | Terry L. Derden; Kim R. Lindquist David B. Deitch; Todd M. Hinnen | David Z. Nevin; Charles F. Peterson; Scott McKay; Joshua L. Dratel |
| Trial Date | Court Reporter | Courtroom Deputy |
| April 13, 2004 | Lisa Erstad Yant | Carol Vaughn |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| B 45a | | | | National City bank Certificate of authentication bank account (505) | | |
| B 45b | | | | Bank account records (foundational) | | |
| B 45c | | | | Schedule - Summary of Activity | | |
| B 45d | | | | Schedule - Deposit Activity | | |
| B 45e | | | | Schedule - Checking Activity | | |
| B 45f | | | | Schedule - Deposit and Checking Activity | | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 38c | | | | IANA paid workers list (5 pages) | | |
| 38d | | | | IANA W2/1099 paid workers (10 pages) | | |
| 38e | | | | Defendant payments to IANA paid workers | | |
| 39 ~Rejected~ | | | | IANA Timimi transaction summary (2 pages) | 4.20.04 Δ's obj. Sustained | |
| 40a See adm | | | | IANA–HTN transaction summary (2 pages) | 4.20.04 - 5.24.04 over Δ's obj. | |
| 40b 4.20.04 | | | | Defendant HTN transaction summary (2 pages) | adm. no obj. | |
| 41a 4.20.04 | | | | IANA–GRF transaction summary (2 pages) | adm. over obj. of deft. | |
| 41b 4.20.04 | | | | Defendant GRF transaction summary (2 pages) | adm no. obj. | |
| 42 | | | | IANA BIF transaction summary (2 pages) | | |
| 43a-h adm. 4/19 & 4/20 | | | | Michigan Bank One account checks | B-43a adm over Δ's obj. 4.19.04 | |
| 44 | | | | Al-Hussayen's phone toll summary | B-43b - B-43h adm. by stip. 4/20 | |

B-40
B-40a adm.
5.24.04 over deft's obj.

## SECTION C: AUTHENTICATION-RELATED EVIDENCE
(For authentication-related evidence and evidence to be authenticated, see individual trial components hereafter. For witnesses, see Component C of Witness List.)

## SECTION D: AL-HUSSAYEN'S WEBSITE
[Authentication related exhibits, if any. E.g. - internet archive; network solutions]

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 1 | | | | Alasr.net Register.com Whois | 1A478 | |
| 2 | | | | Alasr.ws Checkdomain.com Whois | 1A148 | |
| 3 | | | | Alhawali.com EpicDomains Whois (GoDaddy) | 1A178 | |
| 4 | | | | Alhawali.org Register.com Whois | 1A141 | |
| 5a | | | | Almanar.net Register.com Whois | 1A140 | |
| 5b | 5.3.04 | | | Almanar.net Net Sol Agreement | | |
| 6 | | | | Almawred.com Register.com Whois | 1A146 | |
| 7a | 5.3.04 | | | Al-multaqa.com Net Sol Agreement | | |
| 7b | 5.3.04 | | | Al-multaqa.com Net Sol billing records show Al Hussayen paid | | |
| 8 | | | | Annokhbah.net Register.com Whois | | |
| 9 | | | | Cybermsa.org Register.com Whois | 1A142 | |
| 10 | | | | Heejrah.com Register.com Whois | 1A143 | |
| 11a | | | | Helptheneedy.org Register.com Whois Certification | 1A465 | |
| 11b | 5.5.04 | | | Helptheneedy.org Q Route Records | | |

# United States District Court

## District of Idaho

*United States V. Sami O. Al-Hussayen*

**AMENDED 4/26/04**
**EXHIBIT LIST**

**CASE NUMBER: CR03-048-C-EJL**

| *Presiding Judge* | *Plaintiff's Attorney* | *Defendant's Attorney* |
|---|---|---|
| Edward J. Lodge | Terry L. Derden; Kim R. Lindquist David B. Deitch; Todd M. Hinnen | David Z. Nevin; Charles F. Peterson; Scott McKay; Joshua L. Dratel |
| *Trial Date* | *Court Reporter* | *Courtroom Deputy* |
| April 13, 2004 | Lisa Erstad Yant | Carol Vaughn |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|

**SECTION C:  AUTHENTICATION-RELATED EVIDENCE**
**(For authentication-related evidence and evidence to be authenticated, see individual trial components hereafter.  For witnesses, see Component C of Witness List.)**

| Plf. No. | Date offered | Marked/Admitted | Exhibit Description |
|---|---|---|---|
| C - | | | |
| C 1 | 4/22/04 | *adm. stip* | List of translations by Catherine Rockwell |
| C 2 | 4/22/04 | *adm. stip* | List of translations by Jabra Gnhelm |
| C 3 | 4/22/04 | *adm. stip* | List of translations by Girgis Hafzalla |
| C 4 | 4/22/04 | *adm. stip* | List of translations by Gussan Hajjar |
| C 5 | 4/22/04 | *adm. stip* | List of translations byBrandon Dupuis |
| C 6 | 4/22/04 | *adm. stip* | List of translations by Aline Barna |
| C 7 | 4/27/04 | *adm. stip* | List of audio intercepts in which Ghassan Hajjar has recognized the voice of defendant Sami Omar Al-Hussayen |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| | | | | *All exhibits admitted by stipulation, unless otherwise noted* | | |
| O- 12 | 5.3.04 | | | Iananet.org Net Sol Agreement | | |
| 13a | | | | Ianaradionet.com Net Sol Whois (VeriSign) | | |
| 13b | 5.3.04 | | | Ianaradionet.com Net Sol Agreement | | |
| 13c | 5.3.04 | | | Ianaradionet.com Net Sol billing records show Al Hussayen paid | | |
| 14a | | | | Islamtoday.com Net Sol Whois (VeriSign) | | |
| 14b | 5.3.04 | | | Islamtoday.com Net Sol Agreement | | |
| 14c | 5.3.04 | | | Islamtoday.com Net Sol billing records show Al Buthe paid | | |
| 15 | | | | Islamtoday.net Register.com Whois indicate Al Buthe | | |
| 16a | 5.3.04 | | | Islamtoday.org Net Sol Agreement | | |
| 16b | 5.3.04 | | | Islamtoday.org Net Sol billing records show Al Buthe paid | | |
| 17a | | | | Islamway.com EpicDomains (Tocows) Whois | | |
| 17b | | | | Islamway.com Dialog Select Whois | | |
| 18 | | | | Islamway.net Register.com Whois | | |
| 19 | | | | Liveislam.com EpicDomains (GoDaddy) Whois | | |
| 20a | | | | Liveislam.com Register.com Whois | 1A144 | |
| 20b | 5.3.04 | | | Liveislam.com Net Sol Agreement | | |
| 20c | 5.3.04 | | | Liveislam.com Net Sol billing records show Al Hussayen paid | | |
| 21a | | | | Nationvoice.com Eamnesia (VeriSign) Whois | 1A238 | |
| 21b | | | | Nationvoice.com Geektools Whois | | |
| 22 | | | | Nationvoice.net Register.com Whois | | |
| 23 | | | | Nationvoice.org Register.com Whois | | |
| 24 | | | | Website Summary | | |

## SECTION E:  The MATERIAL SUPPORT INTERNET PLATFORM and the RECRUITMENT and FUNDING for TERRORISM

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| E- 1 | *Rejected 5.13.04* | | | Chart showing connections between various websites and email group *obj. oz ∆ sustained* | | |
| 2 | | | | Chart showing connections between Islamway and various websites | | |
| 3 | | | | Chart showing connections among alasr.ws, alasr.net and various websites | | |
| 4 | | | | Chart showing connections between "My Cyperhome" and various websites | | |
| 5 | | | | Chart showing connections between Islamway, Islamway.com/qoqaz, Qoqaz.com and other websites | | |

# United States District Court
## District of Idaho

**AMENDED 4/26/04**
**EXHIBIT LIST**

*United States V. Sami O. Al-Hussayen*

**CASE NUMBER: CR03-048-C-EJL**

| Presiding Judge | Plaintiff's Attorney | Defendant's Attorney |
|---|---|---|
| Edward J. Lodge | Terry L. Derden; Kim R. Lindquist David B. Deitch; Todd M. Hinnen | David Z. Nevin; Charles F. Peterson; Scott McKay; Joshua L. Dratel |
| **Trial Date** | **Court Reporter** | **Courtroom Deputy** |
| April 13, 2004 | Lisa Erstad Yant | Carol Vaughn |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| | | | | *adm. up, Stip unless otherwise noted* | | |
| D 1b | 5.3.04 | | | Domain Information from GoDaddy | | |
| D 2a | 5.5.04 | | | Domain Information *(adm. over Δ's obj.)* | | |
| D-3a | 5.3.04 | | | GoDaddy billing information | | |
| D 3b | 5.3.04 | | | GoDaddy domain information | | |
| D 4a | 5.3.04 | | | GoDaddy Domain information | | |
| D 6b | 5.3.04 | | | Domain Information from GoDaddy | | |
| D 7c | 5.5.04 | | | Domain Information from GoDaddy *(adm. over Δ's obj.)* | | |
| D 8a | 5.3.04 | | | Domain Information from GoDaddy | | |
| D 13d | 5.5.04 | | | Domain Information from GoDaddy *(adm. over Δ's obj.)* | | |
| D 14e | 5.5.04 | | | Domain Information from GoDaddy *(adm. over Δ's obj.)* | | |
| D 17c | 5.5.04 | | | Domain Information from GoDaddy *(adm. over Δ's obj.)* | | |
| D 18a | 5.5.04 | | | Domain Information from GoDaddy *(adm. over Δ's obj.)* | | |
| D 23a | 5.3.04 | | | Domain Information from GoDaddy | | |
| D 23b | 5.3.04 | | | Domain Information from GoDaddy | | |
| D 23c | 5.3.04 | | | Domain Information from GoDaddy | | |
| D 23d | 5.3.04 | | | Domain Information from GoDaddy | | |
| D 35 | 5.3.04 | | | Domain Information from GoDaddy | | |
| D 36 | 5.3.04 | | | Domain Information from GoDaddy | | |
| D 37 | 5.3.04 | | | Domain Information from GoDaddy | | |
| D 38 | | | | Domain Information from GoDaddy | | |
| D 39 | 5.3.04 | | | Domain Information from GoDaddy | | |
| D 40 | 5.3.04 | | | Domain Information from GoDaddy | | |
| D 41 | 5.5.04 | | | Domain Information from GoDaddy *(adm. over Δ's obj.)* | | |

# United States District Court

District of Idaho

**AMENDMENT TO
EXHIBIT LIST 4/20/04**

CASE NUMBER: CR03-048-C-EJL

*United States V. Sami O. Al-Hussayen*

| *Presiding Judge* | *Plaintiff's Attorney* | *Defendant's Attorney* |
|---|---|---|
| Edward J. Lodge | Terry L. Derden; Kim R. Lindquist David B. Deitch; Todd M. Hinnen | David Z. Nevin; Charles F. Peterson; Scott McKay; Joshua L. Dratel |
| *Trial Date* | *Court Reporter* | *Courtroom Deputy* |
| April 13, 2004 | Lisa Erstad Yant | Carol Vaughn |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| | | | | *adm. sup, stipulation unless otherwise noted .* | | |
| | | | | *adm. over obj. of D* | | |
| D | 28 | 4.21.04 | | Yahoo! Account subscriber record for samiomar@yahoo.com *page 1 only* | | |
| D | 29 | 4.21.04 | | Yahoo! Account subscriber record for amrpub@yahoo.com | | |
| D | 30 | 4.21.04 | | Yahoo! Account subscriber record for almurabit@lananet.org *adm. over obj. of △ subj to mo. to strike* | | |
| D | 31 | 4.21.04 | | Qoqaz Yahoo! Group moderator list | | |
| D | 32 | 4.21.04 | | Qoqaz Yahoo! Group activity log 6/4/2000 through 6/8/200 *adm. over obj. of △ subj to mo to strike* | | |
| D | 33 | 4.21.04 | | Qoqaz Yahoo! Group activity log 11/172001 through 11/22/2001 *adm. over obj. of dept.* | | |
| D | 34 | 4.21.04 | | Qoqaz Yahoo! Group 2/9/00 | | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| E- 6 | | | | Chart showing connections among Al-multaqa.com, Islamway.com/qoqaz, Qoqaz.com and the Yahoo!QoqazGroup | | |
| 7 | | | | Chart showing connections among Islamway.com/palestine, Al-multaqa.com/palestine and palestine-info.org | | |
| 8-10 | | | | [Reserved] | | |
| E- 11 | | | | Front page of alasr.net as of 2/1/2001; http://web.archive.org/web/20010201061900/http://www.alasr.net/ | | |
| E- 11a | | | | Translation | | |
| E & 12 | | | | List of Dar Al-Asr clients (websites); http://web.archive.org/web/20010330214844/www.alasr.net/clients.htm | | |
| 12a | | | | Translation | | |
| 13 | | | | Dar Al-Asr front page as of 10/1/2002; http://web.archive.org/web/20021001075648/www.alasr.net/daralasr/index.htm | | |
| 13a | | | | Translation | | |
| 14 | | | | Dar Al-Asr company page; http://web.archive.org/web/20021015011611/www.alasr.net/daralasr/company/index.htm | | |
| 14a | | | | Translation | | |
| E 15 | Rejected 5.13.04 | | | Description of the Dar Al-Asr team; http://web.archive.org/web/20021211121218/www.alasr.net/daralasr/company/workteam/index.htm Δ's obj. Sustained | | |
| E- 15a | Rejected 5.13.04 | | | Translation Δ's obj. Sustained | | |
| 16-20 | | | | [Reserved] | | |
| 21 | 4.22.04 | | | Front page of alasr.ws as of 6/2/2001; http://web.archive.org/web/20010602201811/www.alasr.ws/alasr/index.shtml adm. over obj. oj dept. | | |
| 21a | 4.22.04 | | | Translation adm. over obj. oj dept. | | |
| 22 | 4.22.04 | | | Martyrdom files page; http://web.archive.org/web/20010523010058/www.alasr.ws/alasr/Files/Fedai/ adm. over obj. oj dept. | | |
| 22a | 4.22.04 | | | Translation adm. over obj. oj dept. | | |
| 23 | 5.13.04 | | | Martyrdom Operations by Sheikh Salman Bin Fahd Al-Ouda; http://web.archive.org/web/20010519080922/www.alasr.ws/alasr/Files/Fedai/article_115.shtml over obj. oj dept. w/ limiting inst. | | |
| 23a | 5.13.04 | | | Translation over obj. oj dept. w/ limiting inst. | | |
| E- 24 | 5.13.04 | | | The Rule of Martyrdom Operations by Sheikh Hamed Al-Ali; http://web.archive.org/web/20010523002052/www.alasr.ws/alasr/Files/Fedai/article_105.shtml adm. over Δ's obj. w/ limiting instruc. | | |
| E- 24a | 5.13.04 | | | Translation adm. over Δ's obj. w/ limiting instruct. | | |
| 25 | 5.13.04 | | | Fatwa on Martyrdom Operations by Sheikh Hamed Bin Okla Al-Shouaiby; http://web.archive.org/web/20010523011018/www.alasr.ws/alasr/Files/Fedai/article_104.shtml adm over Δ's obj. w/ limiting inst. | | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| E. 25a | 5.13.04 | | | Translation *adm. over Δ's obj. w/limiting inst.* | | |
| 26 | 5.13.04 | | | Regarding the Martyrdom Operations Against the Jews by Sheikh Suliman Bin Nasser Al-Alwan; http://web.archive.org/web/20010523010513/www.alasr.ws/alasr/Files/Fedal/article_103.shtml *adm. over Δ' obj. w/limiting inst.* | | |
| 26a | 5.13.04 | | | Translation *adm. over Δ's obj. w/limiting inst.* | | |
| 27 | 5.18.04 / 5.13.04 | *adm.* | *Rejected* | Fatwa on Palestine by Sheikh Nasser Al Omar; http://web.archive.org/web/20010607041817/www.alasr.ws/alasr/Interview/article_118.shtml *Δ's obj. Sustained overruled* | | |
| 27a | 5.18.04 | *adm.* | *Rejected* | Translation *Δ's obj. Sustained overruled.* | | |
| 28-30 | | | | Reserved | | |
| 31 | | | | Front page of alhawali.com as of 2/2/2001; http://web.archive.org/web/20010202022200/http://www.alhawali.com | | |
| 31a | | | | Translation | | |
| 32-40 | | | | [Reserved] | | |
| 41 | | | | Front page of almanar.net as of 2/2/2001; http://web.archive.org/web/20010202172000/www.almanar.net | | |
| 41a | | | | Translation | | |
| 42-50 | | | | [Reserved] | | |
| 51 | | | | Front page of almandhoor.com as of 8/6/2002; http://web.archive.org/web/20020806124717/almandhoor.com | | |
| 51a | | | | Translation | | |
| 52-60 | | | | [Reserved] | | |
| 61 | | | | Front page of almawred.com as of 6/27/2001; http://web.archive.org/web/20010627213756/http://www.almawred.com/ | | |
| 61a | | | | Translation | | |
| 62-70 | | | | [Reserved] | | |
| 71 | | | | Front page of al-multaqa.com as of 3/11/2000; http://web.archive.org/web/20000311115504/http://www.al-multaqa.com/ | | |
| 71a | | | | Translation | | |
| 71b | | | | Digital copy of exhibit 71 (including source code) | | |
| 72 | 5.13.04 | | | News as of 3/2/2000; http://web.archive.org/web/20000302124951/www.al-multaqa.com/news/index.htm *adm. over Δ's obj.* | | |
| 72a | 5.13.04 | | | Translation *adm. over Δ's obj.* | | |
| 73 | 5.18.04 | | | News as of 1/29/2001 (1); http://web.archive.org/web/20010129160600/www.al-multaqa.com/news.htm *adm. over Δ's obj.* | | |
| 73a | 5.18.04 | | | Translation *adm. over Δ's obj.* | | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|

*adm. by stip, unless otherwise noted.*

| E- 74 | adm. 5.18.04 | | | News as of 1/29/2001 (2); http://web.archive.org/web/20010129160600/http://www.al-multaqa.com/news20.htm | *adm. over D's obj. as to intent, not knowledge and for the truth therein).* | |
| E- 74a | adm. 5.18.04 | | | Translation | | |
| 75 | adm. 5.18.04 | | | "Thursday" news as of 4/12/2000; http://web.archive.org/web/20000412155750/www.al-multaqa.com/news/thur.htm | *adm. over obj. of D as to knowledge* | |
| 75a | adm. 5.18.04 | | | Translation | *and intent not truth therein* | |
| 76 | | | | Front page of al-multaqa.com as of 2/2/2001; http://web.archive.org/web/20010202144700/http://www.al-multaqa.com/ | | |
| 76a | | | | Translation | | |
| 76b | | | | Digital copy of exhibit 76 (including source code) | | |
| 77-81 | | | | [Reserved] | | |
| 82 | | | | Palestine audio index; http://web.archive.org/web/20010625115347/www.al-multaqa.com/palestine/audio.htm | | |
| 82a | | | | Translation | | |
| 83 | | | | Palestine news as of 6/19/2001; http://web.archive.org/web/20010619225052/www.al-multaqa.com/palestine/news.htm | | |
| 83a | | | | Translation | | |
| E- 84 | adm. 5.18.04 | | | Palestine articles index; http://web.archive.org/web/20011118015658/www.al-multaqa.com/palestine/articles.htm | *adm over D's obj as to knowledge* | |
| E- 84a | adm. 5.18.04 | | | Translation | *and intent not the truth therein).* | |
| 85 | | | | [Reserved] | | |
| 86 | adm. 5.18.04 | | | Palestine Updates; http://web.archive.org/web/20011119120453/www.al-multaqa.com/palestine/updates/alazhar.htm | *adm. over D's obj. as to knowledge and intent* | |
| E- 86a | adm. 5.18.04 | | | Translation | *not to the truth therein).* | |
| 87 | | | | Palestine video index; http://web.archive.org/web/20010627091442/www.al-multaqa.com/palestine/video.htm | | |
| 87a | | | | Translation | | |
| 88 | | | | Story by Sheikh Salman Al-Odah; http://web.archive.org/web/20011123223827/http://www.alasr.ws/file/salman/hajar.shtml | | |
| 88a | | | | Translation | | |
| 89 | | | | Message from Abu Lujain Ibrahim; http://web.archive.org/web/20010223185444/www.almultaqa.com/palestine/articles/lujain.htm | | |
| 89a | | | | Translation | | |

E.

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description *adm. by stipulation unless otherwise noted* | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 90 | | | | Article by Mohammed Al-Ahmari; http://web.archive.org/web/20011118015658/http://www.alasr.ws/articles/1st/5.shtml | | |
| 90a | | | | Translation | | |
| 91 | | | | Article by Islam Al-Murabit: What Should I Tell My Mother; http://web.archive.org/web/20011118015658/http://www.alasr.ws/articles/1st/3.html | | |
| 91a | | | | Translation | | |
| 92 | | | | Front page of alqoqaz.com as of 9/22/2001; http://web.archive.org/web/20010922044053/http://alqoqaz.com/ | | |
| 92a | | | | Translation | | |
| 93-101 | | | | [Reserved] | | |
| 102 | | | | Front page of alsunnah.com as of 2/29/2000; http://web.archive.org/web/20000229105434/http://www.alsunnah.com | | |
| 102a | | | | Translation | | |
| 102b | | | | Digital copy of exhibit 101 (including source code) | | |
| 103-111 | | | | [Reserved] | | |
| 112 | 5.13.04 | Rejected | | Front page of alzad.com as of 7/24/2002; http://web.archive.org/web/20020724055610/http://alzad.com | D'soblj. Sustained | |
| 112a | | | | Translation | | |
| 113 | 5.13.04 | Rejected | | "My Cyperhome" page with links to websites; http://web.archive.org/web/20010404052118/http://www.seas.smu.edu/~tameem | D's obj. Sustained | |
| 114-121 | | | | [Reserved] | | |
| 122 | | | | Front page of azzam.com; http://web.archive.org/web/20010526234220/www.azzam.com/ | | |
| 123 | | | | Links page; http://web.archive.org/web/20011028024314/www.azzam.com/html/linkshome.htm | | |
| 124-131 | | | | [Reserved] | | |
| 132 | | | | CD containing www.cybermsa.org files | | |
| 133-141 | | | | [Reserved] | | |
| 142 | | | | Front page of heejrah.com as of 5/18/2001; http://web.archive.org/web/20010518161121/http://www.heejrah.com/ | | |
| 143-151 | | | | [Reserved] | | |
| 152 | | | | Front page of iananet.org (Arabic) as of 9/17/2001; http://web.archive.org/web/20010917011449/iananet.org/arabic/ | | |
| 152a | | | | Translation | | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| E- 153 | | | | Page regarding the Al-Waqf Foundation; http://web.archive.org/web/20000609063631/www.lananet.org/waqf.htm | | |
| E- 154-161 | | | | [Reserved] | | |
| E- 162 | 4.15.04 | | | Front page of lanaradionet.com as of 11/20/2002; http://web.archive.org/web/20021120162138/http://www.lanaradionet.com/ | *adm. over obj. on dept. for illustration purposes only* | |
| E- 163-171 | | | | [Reserved] | | |
| 172 | | | | Front page of islamicawakening.com as of 2/2/2003; http://web.archive.org/web/20030202002727/http://islamicawakening.com | | |
| 173 | | | | Index of audios; http://web.archive.org/web/20021207205121/http://islamicawakening.com/audio/audio.phtml | | |
| 174 | | | | Index of Arabic audios; http://web.archive.org/web/20021224180337/http://islamicawakening.com/audio/arabic.phtml | | |
| 175-181 | | | | [Reserved] | | |
| 182 | | | | Front page of islamtoday.net as of 2/7/2003; http://web.archive.org/web/20030207150912/http://islamtoday.net/ | | |
| 182a | | | | Translation | | |
| 182b | | | | Digital copy of exhibit 181 (including source code) | | |
| 183-191 | | | | [Reserved] | | |
| E- 192 | 5.18.04 | | | Front page of islamway.com as of 5/20/2000; http://web.archive.org/web/20000520061303/http://www.islamway.com/ *adm. over ∆'s obj.* | | |
| E- 192a | 5.18.04 | | | Translation *adm. over ∆'s obj.* | | |
| 192b | | | | Digital copy of exhibit 191 (including source code) | | |
| 193 | | | | Arabic front page; http://web.archive.org/web/20000520054754/www.islamway.com/arabic/indext.htm | | |
| 193a | | | | Translation | | |
| 194 | | | | Index of audio; http://web.archive.org/web/20000520030137/www.islamway.com/arabic/images/several/severalt.htm | | |
| 194a | | | | Translation | | |
| 195 | | | | Index of jihad audio; http://web.archive.org/web/20001018125818/www.islamway.com/arabic/images/several/jihad/jihadt.htm | | |
| E- 195a | | | | Translation *just only redacted* | | |
| E- 196 | CRR 5.18.04 Rejected 5.19.04 | | *adm* | Index of videos; http://web.archive.org/web/20000511160339/www.islamway.com/arabic/images/vedio/vediot.htm *Cumulative adm. 5/20 just only redacted* | | |
| E- 196a | CRR 5.18.04 | | | Translation *Rejected 5.19.04  Cumulative adm 5/20* | | |
| E- 196b | CRR 5.18.04 | | | *Rejected 5.19.04 Cumulative adm. 5.24.04 over ∆'s obj. Rejected 5.19.04* | | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 197 | 5.18.04 | | adm. over D's obj. | Front page of islamway.com as of 5/22/2001; http://web.archive.org/web/20010522120549/http://www.islam way.com | | |
| 197a | 5.18.04 | | adm. over D's obj. | Translation | | |
| 197b | | | | Digital copy of exhibit 196 (including source code) | | |
| 198 | | | | Donations page; http://web.archive.org/web/20010607024008/www.islamway.co m/ara/donate.php | | |
| 198a | | | | Translation | | |
| 199 | | | | Description of Islamway; http://web.archive.org/web/20010607031825/www.islamway.co m/ara/who.php | | |
| 199a | | | | Translation | | |
| 200 | 5.18.04 | | adm. over D's obj. | Front page of islamway.com as of 10/19/2000; http://web.archive.org/web/20001019061504/http://www.islam way.com/ | | |
| 200a | 5.18.04 | | adm. over D's obj. | Translation | | |
| 200b | | | | Digital copy of exhibit 199 (including source codes) | | |
| 201 | | | | [Reserved] | | |
| 202 | | | | Islamway Palestine page; http://web.archive.org/web/20010609020920/64.224.26.35/pal estine/ | | |
| 202a | | | | Translation | | |
| 203 | 5.18.04 | | adm. over D's obj. as to the question of knowledge and intent, not for the truth therein | News index; http://web.archive.org/web/20010701115708/64.224.26.35/pal estine/news/news.htm | | |
| 203a | 5.18.04 | | | Translation | | |
| 204 | 5.18.04 | | adm over D's obj. not for truth | Index of fatwas; http://web.archive.org/web/20010701114247/64.224.26.35/pal estine/fatawa/fatawa.htm | | |
| 204a | 5.18.04 | | adm. over D's obj. not for truth | Translation | | |
| 205 | | | | A Fatwa by Sheikh Ibn Baz; http://web.archive.org/web/20010701114247/http://64.224.26.3 5/palestine/fatawa/2.htm | | |
| 205a | | | | Translation | | |
| 206 | CRR 5.18.04 Rejected 5.19.04 | | 5.24.04 | Index of audios and videos; http://web.archive.org/web/20010701115729/64.224.26.35/pal estine/media/media.htm | under adv. | |
| 206a | CRR 5.18.04 | Rejected 5.19.04 | | Translation | 5.24.04 under adv. | |
| 207 | CRR 5.18.04 | Rejected 5.19.04 | | Audio file of "Young and Old Heroes"; Real Media file from web site | under adv. 5/24 | |
| 207a | CRR 5.18.04 | Rejected 5.19.04 | under adv. 5/24 | Translation | | |
| 208 | CRR 5.18.04 | Rejected 5.19.04 | | Audiotape of "We Ask You To Leave" by Ahmed Al-Qattan; Real Media file from web site | under adv 5/24 | 5/24 |

all w/drawn 5.26.04

4/15/2004 2:42:00 PM

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 208a | CRR 5.18.04 | | | Translation | *Rejected 5.19.04 Under aow. 5.24.04* | |
| 209 | | | | Index of statements; http://web.archive.org/web/20010701114013/64.224.26.35/palestine/bayanat/bayanat.htm | | |
| 209a | | | | Translation | | |
| 210 | | | | Statement by Sudanese Scholars; http://web.archive.org/web/20010706171514/64.224.26.35/palestine/bayanat/1.htm | | |
| 210a | | | | Translation | | |
| 211 | | | | Page of photographs; http://web.archive.org/web/20010411003514/64.224.26.35/palestine/pictures/pictures.htm | | |
| 211a | | | | Translation | | |
| 212 | 5.18.04 | | | Page regarding "what is our role?"; http://web.archive.org/web/20010507084858/64.224.26.35/palestine/rule.htm *adm over Δ's obj. not for truck* | | |
| 212a | 5.18.04 | | | Translation *adm over Δ's obj. not for truck* | | |
| 213 | 5.18.04 | | | Links page; http://web.archive.org/web/20010701114329/64.224.26.35/palestine/links.htm *adm. over Δ's obj. not for truck* | | |
| 213a | 5.18.04 | | | Translation *adm. over Δ's obj. not for truck* | | |
| 214 | | | | We Fear Nothing For You But Fear by Mohammed Alahmari; http://web.archive.org/web/20010707002902/64.224.26.35/palestine/articles/2.htm | | |
| 214a | | | | Translation | | |
| 215 | 5.18.04 | | | Fatwa by Al-Alwan Regarding the Suicide Operations Against the Jews; http://web.archive.org/web/20010707003738/64.224.26.35/palestine/fatawa/1.htm *adm over Δ's obj. not for truck* | | |
| 215a | | | | Translation | | |
| 216-221 | | | | [Reserved] | | |
| 222 | | | | Front page of Islamway Qoqaz page as of 6/2/2001; http://web.archive.org/web/20010602060443m_1/www.islamway.com/qoqaz/ | | |
| 222a | | | | Translation of pages 1 and 2 | | |
| 222b | | | | Translation of page 3 | | |
| 223 | 5.18.04 | | | Page describing the Chechnya situation; http://web.archive.org/web/20010620001446/www.islamway.com/qoqaz/qadiyyah.htm *adm. over Δ's obj as to the question of truck* | | |
| 223a | 5.18.04 | | | Translation *and intent not for the truck therein.* | | |
| 223b | 5.18.04 | | | News index; http://web.archive.org/web/20001030211606/www.islamway.com/qoqaz/news.htm | | |
| 224a | | | | Translation | | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| E - 225 | | | | News for April 17, 2000; http://web.archive.org/web/20001118234800/www.islamway.com/qoqaz/news/2000-4-17.htm | | |
| 225a | | | | Translation | | |
| 226 | | | | News for April 10, 2000; http://web.archive.org/web/20010619235337/www.islamway.com/qoqaz/news/2000-4-10.htm | | |
| 226a | | | | Translation | | |
| 227 | | | | Index of statements; http://web.archive.org/web/20010620002446/www.islamway.com/qoqaz/bayanat.htm | | |
| 227a | | | | Translation | | |
| E - 228 | 5.18.04 | | | Interview of Khattab; http://web.archive.org/web/20010707045457/www.islamway.com/qoqaz/bayanat/02.htm | | |
| E - 228a | 5.18.04 | | | Translation | | |
| E - 228b | 5.18.04 | | | Index of audios and videos; http://web.archive.org/web/20010620000321/www.islamway.com/qoqaz/media.htm | | |
| 229a | | | | Translation | | |
| 230-1 | Cle 5.18.04 | | | Video regarding Battle of Badr (Part 1) | | |
| 230-1a | Cle 5.18.04 | | | Translation | | |
| 230-2 | | | | Video regarding Battle of Badr (Part 2) | | |
| 230-2a | | | | Translation | | |
| 230-3 | | | | Video regarding Battle of Badr (Part 3) | | |
| 230-3a | | | | Translation | | |
| 230-4 | | | | Video regarding Battle of Badr (Part 4) | | |
| 230-4a | | | | Translation | | |
| 230-5 | | | | Video regarding Battle of Badr (Part 5) | | |
| 230-5a | | | | Translation | | |
| 230-6 | | | | Video regarding Battle of Badr (Part 6) | | |
| 230-6a | | | | Translation | | |
| 230-7 | | | | Video regarding Battle of Badr (Part 7) | | |
| 230-7a | | | | Translation | | |
| 231-1 | | | | Video regarding Mujahideen battles in Bosnia (Part 1) | | |
| 231-1a | | | | Translation | | |
| 231-2 | | | | Video regarding Mujahideen battles in Bosnia (Part 2) | | |
| 231-2a | | | | Translation | | |
| 231-3 | | | | Video regarding Mujahideen battles in Bosnia (Part 3) | | |

Handwritten annotations: "adm'd o'ly - not for truth but shows knowledge and intent." near 228/228a. "Rejected 5.19.04" near 230-1 and 230-1a.

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 231-3a | | | | Translation | | |
| 231-4 | | | | Video regarding Mujahideen battles in Bosnia (Part 4) | | |
| 231-4a | | | | Translation | | |
| 231-5 | | | | Video regarding Mujahideen battles in Bosnia (Part 5) | | |
| 231-5a | | | | Translation | | |
| 231-6 | | | | Video regarding Mujahideen battles in Bosnia (Part 6) | | |
| 231-6a | | | | Translation | | |
| 231-7 | | | | Video regarding Mujahideen battles in Bosnia (Part 7) | | |
| 231-7a | | | | Translation | | |
| 231-8 | | | | Video regarding Mujahideen battles in Bosnia (Part 8) | | |
| 231-8a | | | | Translation | | |
| 231-9 | *CRR 5.18.04* | | *Rejected 5.19.04* | Video regarding Mujahideen battles in Bosnia (Part 9) | | |
| 231-9a | *CRR 5.18.04* | | *Rejected 5.19.04* | Translation | | |
| 232 | *CRR 5.18.04* | | *Rejected 5.19.04* | Martyrs of Chechnya video | | |
| 232a | *CRR 5.18.04* | | *Rejected 5.19.04* | Translation | | |
| 233 | | | *adm. 5.18.04* *adm over D'a obj.* | Page of photographs; http://web.archive.org/web/20001119002600/www.islamway.com/qoqaz/pictures.htm | | |
| 233a | | | | Translation | | |
| 234 | | | | Index of cavalry/fighters; http://web.archive.org/web/20010619231635/www.islamway.com/qoqaz/fursan.htm | | |
| 234a | | | | Translation | | |
| 235 | | | | The Captured Lion; http://web.archive.org/web/20010708150735/www.islamway.com/qoqaz/fursan/salman.htm | | |
| 235a | | | | Translation | | |
| 236 | | | *adm. 5.18.04* *adm. over the obj. of deft. as to question of knowledge and intent - not for the truth therein* | Chechnya by Shamil bin Salman bin Basi; http://web.archive.org/web/20010619232129/www.islamway.com/qoqaz/fursan/basayeev.htm | | |
| 236a | | | *adm. 5.18.04* | Translation | | |
| 237 | | | | Index of martyrs; http://web.archive.org/web/20010620002903/www.islamway.com/qoqaz/shuhadaa.htm | | |
| 237a | | | | Translation | | |
| 238 | | | | Martyrdom page regarding Hakeem; http://web.archive.org/web/20010707061644/www.islamway.com/qoqaz/shuhadaa/hakeem.htm | | |
| 238a | | | | Translation | | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| E-239 | adm. 5.18.04 | | | Martyrdom page regarding Abu Thabet Al Daheishi; http://web.archive.org/web/20010707062938/www.islamway.com/qoqaz/shuhadaa/thabet.htm | adm. as to givis of knowledge & intent not true | |
| 239a | 5.13.04 rejected | | | Translation | Δ's obj. sustained overruled | |
| 240 | 5.13.04 rejected | | | Index of fatwas; http://web.archive.org/web/20010619230300/www.islamway.com/qoqaz/fatawa.htm | Δ's obj. sustained overruled | |
| 240a | | | | Translation | | |
| 241 | | | | Fatwa by Sheikh Uthaymeen Chechnya an Islamic Land; http://web.archive.org/web/20010707065308/www.islamway.com/qoqaz/fatawa/uthaymeen.htm | | |
| 241a | | | | Translation | | |
| 242 | 5.18.04 | | | Fatwa by Jibreen | adm over Δ's obj as to the question of knowledge and intent not for the truth therein | |
| 242a | 5.18.04 | | | Translation | | |
| 243 242b & 243c | adm. 5.18.04 | | | Reserved | | |
| 244 | 5.18.04 | | | Page regarding "our role"; http://web.archive.org/web/20010619225441/www.islamway.com/qoqza/dawruna.htm | adm over Δ's obj as to the question of knowledge and intent not for the truth therein | |
| 244a | 5.18.04 | | | Translation | | |
| 245 | Rejected 5.18.04 | | | Index of links; http://web.archive.org/web/20010619235835/www.islamway.com/qoqaz/links.htm | obj of Δ Sustained | |
| 245a | Rejected 5.18.04 | | | Translation | obj of Δ Sustained | |
| 246-261 | | | | [Reserved] | | |
| 262 | | | | Front page of Live Islam as of 11/22/2002; http://web.archive.org/web/20021122125749/http://www.liveislam.com | | |
| 262a | | | | Translation | | |
| 263-271 | | | | [Reserved] | | |
| 272 | | | | CD with www.maac.ws files | | |
| 273-280 | | | | [Reserved] | | |
| 281 | | | | Front page of palestine-info.org as of 5/6/2001; http://web.archive.org/web/20010506133417/www.palestine-info.org/ | | |
| 281a | | | | Translation | | |
| 281b | | | | Digital copy of exhibit 281 (including source code) | | |
| 282 | | | | Arabic page (palestine-info.net) as of 5/2/2001; http://web.archive.org/web/20010502120812/www.palestine-info.net/arabic/index.shtml | | |
| 282a | | | | Translation | | |
| 282b | | | | Digital copy of exhibit 282 (including source code) | | |

E-243
4/15/2004 2:42:00 PM
E-243a
E-243b
E-243c
} adm 5.18.04   adm over Δ's obj as to the question of knowledge and intent not for the truth therein.

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 283 | | | | HAMAS page; http://web.archive.org/web/20010608154500/www.palestine-info.net/arabic/hamas/index.htm | | |
| 283a | | | | Translation | | |
| 283b | | | | Digital copy of exhibit 283 (including source code) | | |
| 284 | | | | HAMAS statement dated 3/27/2001; http://web.archive.org/web/20011104232317/www.palestine-info.net/arabic/hamas/statements/2001/27_3_012.htm | | |
| 284a | | | | Translation | | |
| 285 | | | | HAMAS statement dated 8/1/2001; http://web.archive.org/web/20010826044450/66.70.152.168/arabic/hamas/statements/2001/8_1_01.htm | | |
| 285a | | | | Translation | | |
| 286 | | | | HAMAS martyrs page; http://web.archive.org/web/20010619035011/www.palestine-info.net/arabic/hamas/shuhda/shuhda.htm | | |
| 286a | | | | Translation | | |
| 287 | | | | HAMAS martyrdom page regarding Emad Qassami Martyr; http://web.archive.org/web/20010626232131/www.palestine-info.net/arabic/hamas/shuhda/emadzobayde/emad.htm | | |
| 287a | | | | Translation | | |
| 288 | | | | HAMAS martyrdom page regarding Martyr Ali Al Asar; http://web.archive.org/web/20010611184734/www.palestine-info.net/arabic/hamas/shuhda/alasar/alasar.htm | | |
| 288a | | | | Translation | | |
| 289 | | | | Index of fatwas; http://web.archive.org/web/20010608154206/www.palestine-info.net/arabic/fatawa/index.htm | | |
| 289a | | | | Translation | | |
| 290 | | | | Invitation to Donate; http:web.archive.org/web/20010510032109/www.palestine-info.net/arabic/donation.htm | | |
| 290a | | | | Translation | | |
| 291 | | | | Palestinian Media Center; http://web.archive.org/web/20010611184734/www.paestine-info.net/arabic/hamas/shuhda/alasr/photo.htm | | |
| 291a | | | | Translation | | |
| 292 | | | | Will of the Martyr Ali Alasar; http://web.archive.org/web/20010611184734/www.paestine-info.net/arabic/hamas/shuhda/alasr/wasya.htm | | |
| 292a | | | | Translation | | |
| 293 | | | | Word document of Scholar's Fatwas off of www.Palestine-info.net (HAMAS website) | | |
| 294–300 | | | | [Reserved] | | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 301 | *Rejected 5.18.04* | | | Front page of qoqaz.com as of 11/29/1999; http://web.archive.org/web/19991129053036/http://www.qoqaz.com  *△'s obj. Sustained* | | |
| 301a | *Rejected 5.18.04* | | | Translation  *△'s obj. Sustained* | | |
| 302 | | | | Page of photographs (gc1); http://web.archive.org/web/20000304012751/www.qoqaz.com/images/im1102200/gc1.htm | | |
| 302a | | | | Translation | | |
| 303 | | | | Page of photographs (sh1); http://web.archive.org/web/20000304120307/www.qoqaz.com/images/im1102200/sh1.htm | | |
| 303a | | | | Translation | | |
| 304 | | | | Page of photographs (inj); http://web.archive.org/web/20000304025222/www.qoqaz.com/images/im1102200/inj.htm | | |
| 304a | | | | Translation | | |
| 305 | | | | Page of photographs (s1); http://web.archive.org/web/20000304101107/www.qoqaz.com/images/im1102200/s1.htm | | |
| 305a | | | | Translation | | |
| 306 | | | | Page of photographs (sk1); http://web.archive.org/web/20000304132746/www.qoqaz.com/images/im1102200/sk1.htm | | |
| 306a | | | | Translation | | |
| 307 | | | | Interview with Shamel Basayeev; http://web.archive.org/web/20000302003345/www.qoqaz.com/shamel.htm | | |
| 307a | | | | Translation | | |
| 308 | | | | Interview with Ibn Khattab (1); http://web.archive.org/web/20000304185308/www.qoqaz.com/khattab1.htm | | |
| 308a | | | | Translation | | |
| 309 | | | | [Reserved] | | |
| 310 | *E- ₵₵R 5.18.04 Rejected 5.19.04* | | | Index of links; http://web.archive.org/web/20000229074440/www.qoqaz.com/link.html  *Cumulative adm. 5.24.04* | | |
| 310a | *E- ₵₵R 5.18.04* | | | Translation  *Rejected 5.19.04  Cumulative adm. 5.24.04* | | |
| 311 | | | | Index of fatwas; http://web.archive.org/web/20000303182458/www.qoqaz.com/fatwa.htm | | |
| 311a | | | | Translation | | |
| 312 | | | | Ibn Jibreen fatwa; http://web.archive.org/web/20000510162738/www.qoqaz.com/Ibn_jibreen.htm | | |
| 312a | | | | Translation | | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 313 | | | | Uthaymeen fatwa; http://web.archive.org/web/20000510142812/www.qoqaz.com/fatwa.jpg | | |
| 313a | | | | Translation | | |
| 314 | | | | Al-Shouaiby fatwa; http://web.archive.org/web/20001017103135/www.qoqaz.com/fatwa_hamud.htm | | |
| 314a | | | | Translation | | |
| 315 | | | | Index of maps; http://web.archive.org/web/20000229121916/www.qoqaz.com/map.htm | | |
| 315a | | | | Translation | | |
| 316 | | | | Map of Chechnya (1); http://web.archive.org/web/20000229165310/www.qoqaz.com/maps/arabic.gif | | |
| 317 | | | | Map of Chechnya (2); http://web.archive.org/web/20000303114342/www.qoqaz.com/maps/attack.gif | | |
| 318-320 | | | | [Reserved] | | |
| 321 | | | | Front page of qoqaz.net as of 4/2/2001; http://web.archive.org/web/20010402023239/http://www.qoqaz.net/ | | |
| 322 | | | | Front page of qoqaz.net as of 6/6/2000; http://web.archive.org/web/20010402023239/http://www.qoqaz.net/ | | |
| 323 | | | | Index of news as of 6/8/2000; http://web.archive.org/web/20000608014526/63.249.218.164/html/chechnyanews.htm | | |
| 324 | | | | Index of maps of Chechnya; http://web.archive.org/web/20000607213737/63.249.218.164/html/chechnyamap.htm | | |
| 325 | | | | Article: How Can I Train Myself For Jihad; http://web.archive.org/web/20010405085632/http://63.249.218.164/html/articlesjihadtrain.htm | | |
| 326 | | | | Frequently Asked Questions; http://web.archive.org/web/20010407143613/http://63.249.218.164/html/faqs.htm | | |
| 327 | | | | Interviews of Khattab, Basayeev and other Mujahideen; http://web.archive.org/web/20010407143613/http://63.249.218.164/html/interviews.htm | | |
| 328 | | | | Articles regarding execution of Russian prisoners; http://web.archive.org/web/20010208143606/63.249.218.164/html/articlesexecution.htm | | |
| 329 | | | | Page of photographs as of 6/21/2000; http://web.archive.org/web/20000621110320/www.qoqaz.net.my/html/chechnyaphotos.htm | | |
| 330 | | | | Profile/interview of Ibn Khattab; http://web.archive.org/web/20000818175155/http://63.249.218.164/html/chechnyaprofkhattab.htm | | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 331 | | | | Page of photographs as of 4/7/2001; http://web.archive.org/web/20010407143613/http://63.249.218.164/html/photos.htm | | |
| 332 | | | | Index of news as of 4/7/2001; http://web.archive.org/web/20010407143613/http://63.249.218.164/html/news.htm | | |
| 333 | | | | Article regarding martyrdom operations; http://web.archive.org/web/20010302005057/http://63.249.218.164/html/articlesmartyrops.htm | | |
| 334 | | | | Index of videos; http://web.archive.org/web/20010407143613/http://63.249.218.164/html/videos.htm | | |
| 335 | | Rejected 5.19.04 | | Russian Hell 2000 | | |
| 336-340 | | | | [Reserved] | | |
| 341 | 5.10.04 | | | Index of posted messages (1); http://web.archive.org/web/20011102140035/groups.yahoo.com/group/qoqaz/messages/5   adm. over Δ's obj. | | |
| 341a | 5.10.04 | | | Translation   adm. over Δ's obj. | | |
| 342 | 5.10.04 | | | Email posting by defendant dated Feb. 9, 2000; http://web.archive.org/web/20011121043744/groups.yahoo.com/group/qoqaz/message/23   adm. over Δ's obj. | | |
| 343 | | | | Email posting by defendant dated Feb. 11, 2000; http://web.archive.org/web/20011121050046/groups.yahoo.com/group/qoqaz/message/35 | | |
| 343a | | | | Translation | | |
| 344 | 5.10.04 | | | Index of posted messages (2); http://web.archive.org/web/20011102140712/groups.yahoo.com/group/qoqaz/messages/51   adm. over Δ's obj. | | |
| 344a | 5.10.04 | | | Translation   adm. over Δ's obj. | | |
| 345 | | | | Email posting by defendant dated Feb. 20, 2000; http://web.archive.org/web/20011121055726/groups.yahoo.com/group/qoqaz/message/68 | | |
| 345a | | | | Translation | | |
| 346 | | | | Email posting to Attawhid group dated February 20, 2000; http://web.archive.org/web/20040405100554/http://groups.yahoo.com/group/attawhid/messages/2?expand=1 | | |
| 346a | | | | Translation | | |
| 347 | | | | Translation | | |
| 347a | | | | The Jihad with Money - Monthly Reminder 4/3/00 | | |
| 348 | | | | Translation | | |
| 348a | | | | The Jihad with Money - Monthly Reminder 7/3/00 | | |
| 349 | | | | Fatwa Al-Alwan on Defendant's home computer | 1B29 QSU 2.1 | C739 E002 |
| 350 | | | | Fatwa Al-Shouaiby | | C740 E020 |
| 351 | | | | Al-Ali Fatwa on defendant's computer | | C741 E003 |

# United States District Court

## District of Idaho

*United States V. Sami O. Al-Hussayen*

**AMENDMENT TO
EXHIBIT LIST 4/20/04**

**CASE NUMBER: CR03-048-C-EJL**

| *Presiding Judge* | *Plaintiff's Attorney* | *Defendant's Attorney* |
|---|---|---|
| Edward J. Lodge | Terry L. Derden; Kim R. Lindquist David B. Deitch; Todd M. Hinnen | David Z. Nevin; Charles F. Peterson; Scott McKay; Joshua L. Dratel |
| *Trial Date* | *Court Reporter* | *Courtroom Deputy* |
| April 13, 2004 | Lisa Erstad Yant | Carol Vaughn |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| E 357 | *CRR. 5.18.04* | *Rejected 5.19.04* *adm. 5.24.04 (as redacted)* | | Qoqaz.com webpage http://web.archive.org/web/20000229183557/http://www.qoqaz | | |
| E-357a | *CRR 5.17.04* | *Rejected 5.19.04* | | .com | | |
| E 358 | | | | Islamway.com webpage with link to qoqaz http://web.archive.org/web/20000520061303/http://www.islam way.com/ | | |
| E 359 | | | | Islamway.com webpage with link to hlf.htm http://web.archive.org/web/20000520061303/http://www.islam way.com/ | | |
| E 360 | | | | Islamway.com webpage with link to palestine site http://web.archive.org/web/20001019061504/http://www.islam way.com/ | | |
| E 361 | | | | Qoqaz.net January news http://web.archive.org/web/2001..../http://63.249.218.164/ .... | | |
| √ E 362 | *Rejected 5.13.04* | | | Qoqaz.net latest news from the frontline http://web.archive.org/web/20010630130339/http://63.249.218. 164/html/chechnyanewsfeb00.htm *D'a. Obj. Sustained* | | |
| E 363 | | | | Qoqaz.net March news http://web.archive.org/web/20010303195639/http://63.249.218. 164/html/chechnyanewsmar00.htm | | |
| E 364 | | | | Yahoo qoqaz posting 3/18/00 | | |
| E 365 | | | | Yahoo qoqaz posting 3/20/00 | | |
| E 366 | | | | Yahoo qoqaz posting 3/22/00 | | |
| E 367 | | | | Yahoo qoqaz posting 3/28/00 | | |
| E 368 | | | | Yahoo qoqaz posting 4/3/00 | | |
| E 369 | | | | Yahoo qoqaz posting 4/3/00 at 9:38 | | |
| E 370 | | | | Yahoo qoqaz posting 4/19/00 | | |
| E 371 | | | | Yahoo qoqaz posting 4/25/00 | | |
| E 372 | | | | Yahoo qoqaz posting 10/15/00 | | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| E | 373 | | | Yahoo qoqaz posting 10/21/00 | | |
| E | 374 | | | Yahoo qoqaz posting 12/28/00 | | |
| E | 375 | | | Yahoo qoqaz posting 3/4/01 | | |
| E | 376 | | | Yahoo qoqaz posting 4/30/01 | | |
| E | 377 | | | Yahoo qoqaz posting 5/1/01 | | |
| E | 378 | | | Yahoo qoqaz posting 5/6/01 | | |
| E | 379 | | | Yahoo qoqaz posting 7/4/01 | | |
| E | 380 | | | Yahoo qoqaz posting 8/27/01 | | |
| E | 381 | | | Yahoo qoqaz posting 10/31/01 | | |
| E | 382 | | | Yahoo qoqaz posting 4/15/02 | | |
| E | 383 | | | Yahoo qoqaz posting 4/17/02 | | |
| E | 384 | | | CD qoqaz | | |
| E | 385 | | | CD qoqaz1 | | |
| E | 386 | | | CD qoqaz2 | | |
| E | 387 | | | CD qoqaz3 | | |
| E | 388 | | | CD qoqaz Messages | | |

E-389  5.13.04    Chart - Illustrative Purposes no obj.

To Jury? - Yes  EJL

# United States District Court

## District of Idaho

**AMENDED 5/14/04**
**EXHIBIT LIST**

*United States V. Sami O. Al-Hussayen*

**CASE NUMBER: CR03-048-C-EJL**

| *Presiding Judge* | *Plaintiff's Attorney* | *Defendant's Attorney* |
|---|---|---|
| Edward J. Lodge | Terry L. Derden; Kim R. Lindquist David B. Deitch; Todd M. Hinnen | David Z. Nevin; Charles F. Peterson; Scott McKay; Joshua L. Dratel |
| *Trial Date* | *Court Reporter* | *Courtroom Deputy* |
| April 13, 2004 | Lisa Erstad Yant | Carol Vaughn |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| E 196b | | | | almawred\qoqaz\links.htm from defendant's home computer | | |
| E 223b | | | | almawred\qoqaz\inter\4.htm from defendant's home computer | | |
| E 228b | | | | almawred\qoqaz\inter\5.htm from defendant's home computer | | |
| E 241b | | | | almawred\qoqaz\fatwa.htm from defendant's home computer | | |
| E 242b | | | | almawre\qoqaz\fatwa\1.htm from defendant's computer | | |
| E 242c | | | | alqoqaz/fatwa\fatwa2.shtml from defendant's computer | | |
| E 243 | | | | www.islamway.com/qoqaz/fatwa/she3eeby.htm | | |
| E 243a | | | | Translation | | |
| E 243b | | | | almawred\qoqaz\fatwa\3.htm from defendant's home computer | | |
| E 243c | | | | alqoqaz\fatwa\fatwa1.shtml from defendant's home computer | | |
| E 353a | | | | Translation | | |
| E 354a | | | | Translation | | |
| E 367a | | | | Translation | | |
| E 368a | | | | Translation | | |
| E 369a | | | | Translation | | |
| E 371a | | | | Translation | | |
| E 372a | | | | Translation | | |
| E 373a | | | | Translation | | |
| E 375a | | | | Translation | | |
| E 382a | | | | Translation | | |
| E 383a | | | | Translation | | |
| E 389 | | | | Chart showing links on websites (Katz testimony) | | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| E 390 | 5.18.04 | | | Article from Islamway.com *adm, over △'s obj.* | | |
| E 391 | | | | screen shot of Islamtoday.net | | |
| E 392 | | | | screen shot of Palestine-info.net webpage | | |

E-393 · adm 5.18.04    by stip

E-393a  adm 5.18.04    by stip.

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 352 | | | | Al-Ouda Suicide Fatwa on defendant's computer | | C742 E001 |
| 353 | | | | E-mail regarding monthly reminder posted on Qoqaz Yahoo! Group | | |
| 354 | | | | Response to e-mail regarding the monthly reminder posted on the Qoqaz Yahoo! Group | | |
| E 355 | *adm. 4.15.04* | | | Internet Archive Subpoena dated 3/25/04 and attachments *over the patrection* | | |
| E 356 | *adm. 4.22.04* | | | Internet Archive records *adm over objection of D* | | |
| 357-358 | | | | Reserved | | |

## SECTION F: OTHER SEARCH WARRANT AND FISA EVIDENCE OF THE MATERIAL SUPPORT INTERNET PLATFORM AND RECRUITMENT AND FUNDING FOR TERRORISM

*W/drawn 356 on 4.22.04*

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| F- 1a | *5.11.04* | | | Chain of Custody sheets - Computer 1B28 | 1B28 | *adm over D's obj Suly mottik* |
| 1b | *5.11.04* | | | Original hard drive of 1B28 | 1B28 | |
| 1c | *5.11.04* | | | Image of hard drive of 1b | 1B28 | |
| 1d | *5.11.04* | | | CDs of 1c | 1B28 | |
| 2a | *5.11.04* | | | Chain of Custody sheets - Computer 1B29 | 1B29 | |
| 2b | *5.11.04* | | | Original hardrive of 1B29 | 1B29 | |
| 2c | *5.11.04* | | | Image of hard drive of 2b | 1B29 | |
| 2d | | | | CDs of 2c | 1B29 | |
| 3a | *5.11.04* | | | Chain of Custody sheets - Computer 1B7 | 1B7 | |
| 3b | *5.11.04* | | | Original hardrive of 1B7 | 1B7 | |
| 3c | *5.11.04* | | | Image of hard drive of 3b | 1B7 | |
| 3d | *5.11.04* | | | CDs of 3c | 1B7 | |
| 4 | *5.11.04* | | | Chain of custody sheet -evidence category B12 | 1B12 | |
| 5 | *5.11.04* | | | Chain of custody sheet -evidence category B13 | 1B13 | |
| 6 | *5.11.04* | | | Chain of custody sheet -evidence category B16 | 1B16 | |
| 7 | *5.11.04* | | | Chain of custody sheet -evidence category B17 | 1B17 | |
| 8 | *5.11.04* | | | Chain of custody sheet -evidence category B20 | 1B20 | |
| 9 | *5.11.04* | | | Chain of custody sheet -evidence category B23 | 1B23 | |
| 10a | *5.11.04* | | | Chain of Custody sheets - Computer 1B38 | 4B38 | |
| 10b | *5.11.04* | | | Original hardrive of 1B38 | 4B38 | |
| 10c | *5.11.04* | | | Image of hard drive of 10b | 4B38 | |
| 10d | *5.11.04* | | | CDs of 10c | 4B38 | |
| F- 11a | *5.11.04* | | | Chain of Custody sheets - Computer 1B40 | 4B40 | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| F - 11b | 5.11.04 | | | Original hardrive of 1B40 | 4B40 | *Ruby to Mo to Strike* |
| 11c | 5.11.04 | | | Image of hard drive of 11b | 4B40 | |
| 11d | 5.11.04 | | | CDs of 11c | 4B40 | |
| F - 12a | 5.11.04 | | | Chain of Custody sheets - Computer 1B41 | 4B41 | |
| 12b | 5.11.04 | | | Original hardrive of 1B41 | 4B41 | |
| 12c | 5.11.04 | | | Image of hard drive of 12b | 4B41 | |
| 12d | 5.11.04 | | | CDs of 12c | 4B41 | |
| 13a | 5.11.04 | | | Chain of Custody sheets - Computer 1B42 | 4B42 | |
| 13b | 5.11.04 | | | Original hardrive of 1B42 | 4B42 | |
| 13c | 5.11.04 | | | Image of hard drive of 13b | 4B42 | |
| 13d | 5.11.04 | | | CDs of 13c | 4B42 | |
| 14a | 5.11.04 | | | Chain of Custody sheets - Computer 1B43 | 4B43 | |
| F - 14b -1 | 5.11.04 | 14b-2 | *Adm 5.24* | Original hardrive of 1B43 | 4B43 | |
| F - 14c -1 | 5.11.04 | 14c-2 | *Adm 5.24* | Image of hard drive of 14b | 4B43 | |
| 14d | 5.11.04 | | | CDs of 14c | 4B43 | |
| 15 | 5.11.04 | | | Chain of Custody sheets - evidence category 1B34 | 4B34 | |
| 16 | 5.11.04 | | | Chain of Custody sheets - evidence category 4B35 | 4B35 | |
| 17 | 5.11.04 | | | Chain of Custody sheets - evidence category 4B36 | 4B36 | |
| 18 | 5.11.04 | | | Chain of Custody sheets - evidence category 4B37 | 4B37 | |
| 19 | 5.11.04 | | | Chain of Custody sheets - evidence category 4B47 | 4B47 | |
| 20 | 5.11.04 | | | Chain of Custody sheets - evidence category 4B48 | 4B48 | |
| 21 | 5.11.04 | | | Chain of Custody sheets - evidence category 4B53 | 4B53 | |
| 22a | 5.11.04 | | | Chain of Custody sheets for alternative image hard drive of 1b (Computer 1B28) | 1B28 | |
| 22b | 5.11.04 | | | Alternative image of hard drive of 1b (Computer 1B28) | 1B28 | |
| 23a | | | | Chain of Custody sheets for alternative image hard drive of 1b (Computer 1B29) | 1B29 | |
| 23b | | | | Alternative image of hard drive of 1b (Computer 1B29) | 1B29 | |
| 24a | 5.11.04 | | | Chain of Custody sheets for alternative image hard drive of 1b (Computer 4B38) | 4B38 | |
| 24b | 5.11.04 | | | Alternative image of hard drive of 1b (Computer 4B38) | 4B38 | |
| 25a | 5.11.04 | | | Chain of Custody sheets for alternative image hard drive of 1b (Computer 4B40) | 4B40 | |
| 25b | 5.11.04 | | | Alternative image of hard drive of 1b (Computer 4B40) | 4B40 | |
| 26a | 5.11.04 | | | Chain of Custody sheets for alternative image hard drive of 1b (Computer 4B41) | 4B41 | |
| 26b | 5.11.04 | | | Alternative image of hard drive of 1b (Computer 4B41) | 4B41 | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| | | | *adm. by stipulation unless otherwise noted* | | | |
| F- 27a | 5.11.04 | | *adm. over Δ's obj.* | Chain of Custody sheets for alternative image hard drive of 1b (Computer 4B42) | 4B42 | |
| 27b | 5.11.04 | | *subj. to mo to strike* | Alternative image of hard drive of 1b (Computer 4B42) | 4B42 | |
| 28a | 5.11.04 | | | Chain of Custody sheets for alternative image hard drive of 1b (Computer 4B43) | 4B43 | |
| 28b | 5.11.04 | | | Alternative image of hard drive of 1b (Computer 4B43) | 4B43 | |
| 29a | 4.27.04 | | | Photo of defendant residence | 1A(268) | |
| 29b | 4.27.04 | | | Photo of defendant residence | 1A(268) | |
| 30a | | | | Photo of defendant residence | 1A(210) | |
| 30b | | | | Photo of defendant residence | 1A(210) | |
| 30c | | | | Photo of defendant residence | 1A(210) | |
| 30d | | | | Photo of defendant residence | 1A(210) | |
| 30e | | | | Photo of defendant residence | 1A(210) | |
| 30f | | | | Photo of defendant residence | 1A(210) | |
| 30g | | | | Photo of defendant residence | 1A(210) | |
| 31a | 4.27.04 | | | Photograph of outside Isotope Laboratory | 1A(196) | |
| 31b | 4.27.04 | | | Photograph of inside Isotope Laboratory | 1A(196) | |
| F- 32a | | | | Photograph of 504 1/2 D Street | 1A(209) | |
| 32b | | | | Photograph of 504 1/2 D Street | 1A(209) | |
| 32c | | | | Photograph of 504 1/2 D Street | 1A(209) | |
| 32d | | | | Photograph of 504 1/2 D Street | 1A(209) | |
| 32e | | | | Photograph of 504 1/2 D Street | 1A(209) | |
| 32f | | | | Photograph of 504 1/2 D Street | 1A(209) | |
| F- 33a | 4.27.04 | | | Photograph of outside IANA office | 1C(035) | |
| 33b | | | | Photograph of outside IANA office | 1C(035) | |
| 33c | | | | Photograph of outside IANA office | 1C(035) | |
| 33d | | | | Photograph of outside IANA office | 1C(035) | |
| 33e | | | | Photograph of outside IANA office | 1C(035) | |
| 33f | | | | Photograph of outside IANA office | 1C(035) | |
| 33g | | | | Photograph of outside IANA office | 1C(035) | |
| 33h | | | | Photograph of outside IANA office | 1C(035) | |
| 33i | | | | Photograph of outside IANA office | 1C(035) | |
| F- 34 | 4.27.04 | | *adm. over Δ's obj.* | ianaradionet.com web page indicating defendant head of supervisory committee | 1A(149) | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| F-35 | 4.27.04 | adm abu ∆'s aly. | | (no date) E-mail from IANA re: def and IANA sites | 1B23-29-092,093 | |
| 36a | 4.27.04 | adm - stipulation | | IANA site registration documents | 1B23-29-045, 046, 047, 048, 049, 049a | |
| 36b | 4.27.04 | adm | | IANA site registration documents " | 1B23-29-054, 055 | |
| F- 36c | 4.27.04 | adm. no aly. | | IANA site registration documents | 1B23-29-076, 077 | |
| 36d | 4.27.04 | adm. over ∆'s aly. | | IANA site registration documents | 1B23-29-080,081,083,084 | later adm. one pg. |
| 37 | 4.27.04 | adm. o-uninc'd bus. over page 1 only page 2 rejected ∆'s aly sustained | | 12/28/98 Tarrant County Texas Certificate of Ownership for unincorporated business for AMR Publishing | 1B23-29-056, 057 | |
| F-38 | 4.27.04 | adm. over ∆'s. aly. - (Limited purpose) | | Bank statement from Bank One AMR Publishing | 1B23-29-058 thru 061 | |
| 39 | 4.27.04 | | | Reserved | | |
| 40 | 4.27.04 | adm. over ∆'s aly. | | 2/22/99 fax and letter regarding IANA and Articles of Incorporation for IANA, Waqf Foundation | 4B36-20-111 thru 126 | |
| 41 | 4.27.04 | adm/ stipulation | | IANA Egypt bank information | 4B36-39-0322-0323 | |
| F- 41a | 4.27.04 | adm/ stipulation | | Translation | | E014 |
| 42 | 4.27.04 | adm over ∆'s aly. | | 3/30/99 Letter regarding IANA Waqf Foundation incorporators | 4B36-20-0385,0386 | |
| 43a-c E-43a, F-43b, | | | | Check and Invoice regarding defendant IANA lodging | 4B36-25-3438,3439 and 4B37-24-0017 | |
| 44 | | | | IANA newsletter regarding Chechnya | 1B29 QSU 2.1 | C384 |
| 45 | | | | IANA Travel Invoice for defendant | 4B36-39-0274,0275 | |
| F- 46 | 5.19.04 | adm aly stip | | Letter regarding defendant and IANA board membership | 4B35-41-0590, 0591 | |
| 46a | 5.19.04 | adm by stip | | Translation | | E008 |
| 47 | | | | Fax from IANA employee re: ianaradionet | 1B23-29-147,148 | |
| 47a | | | | Translation | 1B23-29-147,148 | |
| 48 | | | | Billing to IANA for Idaho registration | 4B36-20-1541,1544,1545 | |
| F- 49 | 4.27.04 | adm. over aly. by ∆. | | E-mail regarding IANA site maintenance | 1B29 QSU 2.1 | C019 |
| 50 | | | | E-mail regarding publication of book on Palestine | 1B29 QSU 2.1 | C023 |
| 51 | | | | IANA server invoice | 1B29 QSU 2.1 | C076 |
| F- 52 | 4.27.04 | adm./stip. | | E-mail regarding IANA sites | 1B29 QSU 2.1 | C031 |
| 53 | | | | Notice regarding IANA defendant apartment | 4B36-20-1633 | |
| 53a | | | | Translation | 4B36-20-1633 | |
| 54 | | | | Check for defendant IANA apartment | 4B53-18-0836 | |
| F- 55 | 4.27.04 | adm. over aly. of ∆. | | E-mail regarding IANA site business | SOA-20000468 | FISA B128 |
| F- 55a | 4.27.04 | (W/Drawn) | | Transcript | SOA-20000468 | FISA B128 |
| 56 | 4.27.04 | adm/stip) | | E-mail regarding IANA site business | 1B43 QSU 22 | C003 |
| 57 | | | | IANA incorporation envelope | 4B53-18-1835 | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 58 | | | | 5/22/01 Letter to Bunu from Magill and Rumsey enclosing Certificate of Authority for IANA to do business in Application for IANA Idaho incorporation | 4B53-18-1838 thru 1842 | |
| 58a | | | | Certification of records | 4B53-18-1838 thru 1842 | |
| 59 | 4.27.04 adm/stip | | | E-mail regarding advertising on IANA sites | 1B29 QSU 2.1 | C382 |
| 59a | 4.27.04 adm/stip | | | Translation | 1B29 QSU 2.1 | C382 |
| 60 | 4.27.04 adm. over D'o alej. | | | Document regarding computer manufacture and sale | 1B29 QSU 2.1 | C064A |
| 60a | 4.27.04 adm. over D'o alej. | | | Translation | 1B29 QSU 2.1 | C064A |
| 61 | | | | Contract | 4B36-31-106, 107 | |
| 61a | | | | Translation | 4B36-31-106, 107 | E004 |
| 62 | | | | Reserved | | |
| 63 | | | | E-mail regarding IANA and Alasr business | 1B41 QSU 19 | C006 |
| 63a | | | | Translation | 1B41 QSU 19 | C006 |
| 64 | | | | 2/17/01 E-mail to Al-Hussayen from Alahmari w/ attachment "IANA's Relationship to (other) Organizations" | 1B38 QSU 16 | C034 |
| 64a | | | | Translation | 1B38 QSU 16 | C034 |
| 65 | | | | Contract | 4B47-54-00320 thru 00324 | E009 |
| 65a | | | | Translation | 4B47-54-00320 thru 00324 | E009 |
| 66 | 4.27.04 over alej. of △. | | | IANA Alasr Media Services contract | 4B47-54-00325 | |
| 66a | 4.27.04 over alej. of △. | | | Translation | 4B47-54-00325 | E009A |
| 67 | 4.28.04 | | | (1) 9/15/99 fax – Al-Haramain Foundation | 4B36-31-148, 149, 150, 151, 152, 153 | |
| 67a | 4.28.04 | | | (1) 9/15/99 fax – Al-Haramain Foundation | 4B36-31-148, 149, 150, 151, 152, 153 | E007 |
| 68 | | | | Al-Haramain Letter regarding storage cost | 4B36-31-122 | |
| 68a | | | | Translation | 4B36-31-122 | E005 |
| 69 | 4-28-04 | rvuv ohj □ △ | | E-mail regarding IANA site business | 1B38 QSU 16 | C038 |
| 69a | 4-28-04 | nu ohj ? △ | | Translation | 1B38 QSU 16 | C038 |
| 70 | | | | 3/31/02 Invoice from Dialtone for additional bandwidth ($9,260) with sold to: IANA and confirm to: Sami Omar | 4B36-31-024,025,026 | |
| 71 | 4-28-04 | | | Telephone call regarding miscellaneous IANA business | SOA-20000303 | FISA D107 |
| 71a | 4-28-04 | | | Translation | SOA-20000303 | FISA D107 |
| 72 | 4-28-04 | | | E-mail regarding IANA's future | SOA-20000204 | FISA A087 |
| 72a | 4-28-04 | | | Translation | SOA-20000204 | FISA A087 |
| 73 | 4-28-04 | | | E-mail regarding IANA site security | SOA-20001384 | FISA B157 |
| 73a | 4-28-04 | | | Translation | SOA-20001384 | FISA B157 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 74 | 4-28-04 | | | Telephone call regarding IANA Al Manar business in Saudi Arabia | SOA-20000861 | FISA D097 |
| 74a | 4-28-04 | | | Translation | SOA-20000861 | FISA D097 |
| 75 | 4-28-04 | | | Telephone call regarding IANA Al Manar business | SOA-20000860 | FISA D096 |
| 75a | 4-28-04 | | | Translation | SOA-20000860 | FISA D096 |
| 76 | 4-28-04 | | | E-mail regarding IANA site report | SOA-20000482 | FISA B138 |
| 76a | 4-28-04 | | | Translation | SOA-20000482 | FISA B138 |
| 77 | 4-28-04 | | | E-mail regarding IANA site business (B145, B142 and B139) | SOA-20001376 | FISA B145 |
| 77a | 4-28-04 | | | Translation (B145, B142 and B139) | SOA-20001376 | FISA B145 |
| 78 | | | | Letter regarding defendant as IANA board member and Envelope and letter regarding defendant as IANA board member | 4B35-41-018 - 020 | |
| 78a | | | | Translation | 4B35-41-018 - 020 | E006 and E006a |
| 79 | 4.28.04 | | | E-mail from IANA employee re: web banner | SOA-20001360 | FISA B134 |
| 79a | 4.28.04 | | | Translation | SOA-20001360 | FISA B134 |
| 80 | | | | E-mail regarding IANA site reservation | SOA-20001358 | FISA B133 |
| 80a | | | | Translation | SOA-20001358 | FISA B133 |
| 81 | 4-28-04 | | | E-mail regarding IANA contribution report | SOA-20000292 | FISA B126 |
| 81a | 4-28-04 | | | Translation | SOA-20000292 | FISA B126 |
| 82 | 4-28-04 | | | E-mail regarding IANA money transfer | SOA-20000291 | FISA B127 |
| 82a | 4-28-04 | | | Translation | SOA-20000291 | FISA B127 |
| 83 | | | | Refund invoice for defendant IANA apartment | 4B36-20-1632 | |
| 84 | 4-28-04 | | | E-mail regarding IANA financial coordination | SOA-20000464 | FISA B122 |
| 84a | 4-28-04 | | | Translation | SOA-20000464 | FISA B122 |
| 85 | 4-28-04 | | | E-mail regarding IANA site business | SOA-20000462 | FISA B121 |
| 85a | 4-28-04 | | | Translation | SOA-20000462 | FISA B121 |
| 86 | 4-28-04 | | | Telephone call regarding miscellaneous IANA business | SOA-20000305 | FISA D088 |
| 86a | 4-28-04 | | | Translation | SOA-20000305 | FISA D088 |
| 87 | 5.4.04 | | | Telephone call regarding IANA site business | | FISA C026a |
| 87a | 5.4.04 | | | Translation | | FISA C026a |
| 88 | | | | E-mail regarding site lecture | SOA-20000411 | FISA B097 |
| 88a | | | | Translation | SOA-20000411 | FISA B097 |
| 89 | | | | Reserved | | |
| 90 | 5.4.04 | | | Telephone call regarding IANA site business | SOA-20000309 | FISA C026 |
| 90a | 5.4.04 | | | Translation | SOA-20000309 | FISA C026 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| F. 91 | 5,4,04 | | | Defendant call regarding servers | SOA-20000312 | FISA C024 |
| 91a | 5,4,04 | | | Translation | SOA-20000312 | FISA C024 |
| 92 | 4-28-04 | | | E-mail regarding IANA contract | | FISA B070 FISA B070a |
| 92a | 4-28-04 | | | Translation | | FISA B070 FISA B070a |
| F. 93 | 5,5,04 | | | Defendant call re IANA sites | SOA-20000313 | FISA C023 |
| 93a | 5,5,04 | | | Translation | SOA-20000313 | FISA C023 |
| 94 | 4-28-04 | | | Telephone call regarding IANA site work | SOA-20000838 | FISA D068 |
| 94a | 4-28-04 | | | Translation | SOA-20000838 | FISA D068 |
| 95 | 4-28-04 | | | E-mail from IANA employee re: site orders | 1B28 QSU 3.1 | C097 |
| F. 96 | 4.29.04 (Stip) | | | Telephone call regarding IANA business | SOA-20000814 | FISA D037 |
| 96a | 4.29.04 " | | | Translation | SOA-20000814 | FISA D037 |
| 97 | 4-28-04 | | | E-mail regarding IANA site contract | SOA-20000385 | FISA B081 B081A |
| 97a | 4-28-04 | | | Translation | SOA-20000385 | FISA B081 B081A |
| 98 | 4-28-04 | | | E-mail regarding IANA contract and contract | | FISA B068 FISA B068a |
| 98a | 4-28-04 | | | Translation | | FISA B068 FISA B068a |
| 99 | 4-28-04 | | | E-mail regarding defendant supervision of sites | SOA-20000228 | FISA B077 |
| 99a | 4-28-04 | | | Translation | SOA-20000228 | FISA B077 |
| 100 | 4-28-04 | | | E-mail regarding IANA site registration renewals | 1B28 QSU 3.1 | C103 and C110 |
| 101 | 4-28-04 | | | E-mail regarding site advertising | SOA-20000354 | FISA B027 |
| 101a | 4-28-04 | | | Translation | SOA-20000354 | FISA B027 |
| 102 | 4-28-04 | | | E-mail regarding IANA site statistics | SOA-20000345 | FISA B022 |
| 102a | 4-28-04 | | | Translation | SOA-20000345 | FISA B022 |
| 103 | 4-28-04 | | | E-mail regarding IANA site transfer | SOA-20000339 | FISA B004 |
| 103a | 4-28-04 | | | Translation | SOA-20000339 | FISA B004 |
| 104 | 4-28-04 | | | 7/22/01 Network Solutions invoice re renewal of ianaradionet.com | 1B23-29-090-091 | |
| 104a | 4-28-04 | | | Translation | 1B23-29-090 | |
| 105 | 4-28-04 | | | IANA bank statement | 1B23-18-013,014,018 | |
| 106 | 4-28-04 | | | IANA site Donation page | 1B28 QSU 3.1 | C500 |
| 106a | 4-28-04 | | | Translation | 1B28 QSU 3.1 | C500 |
| 107 | 4.29.04 | | | E-mail to Al-Hussayen from Dialtone | 1B29 QSU 2.1 | C179 |
| 108 | 4-28-04 | | | E-mail regarding IANA financial coordination | SOA-20000465 | FISA B123 |

4/15/2004 2:42:00 PM

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 108a | 4-28-04 | | | Translation | SOA-20000465 | FISA B123 |
| 109 | 4-28-04 | | | E-mail regarding IANA financial business | | FISA B112/B034 |
| 109a | 4-28-04 | | | Translation | | FISA B112/B034 |
| 110 | 4-28-04 | | | E-mail regarding IANA finances | SOA-20000420 | FISA B101 |
| 110a | 4-28-04 | | | Translation | SOA-20000420 | FISA B101 |
| 111 | 4-28-04 | | | E-mail regarding IANA Michigan bank account | SOA-20000445 | FISA B118 |
| 111a | 4-28-04 | | | Translation | SOA-20000445 | FISA B118 |
| 112 | 4-28-04 | | | Telephone call regarding IANA finances | SOA-20000308 | FISA D083 |
| 112a | 4-28-04 | | | Translation | SOA-20000308 | FISA D083 |
| 113 | 4-28-04 | | | Telephone call regarding IANA financial business | SOA-20000850 | FISA D081 |
| 113a | 4-28-04 | | | Translation | SOA-20000850 | FISA D081 |
| 114 | 4-28-04 | | | Telephone call regarding IANA business finances | SOA-20000311 | FISA C025 |
| 114a | 4-28-04 | | | Translation | SOA-20000311 | FISA C025 |
| 115 | 4-28-04 | | | Teleconference regarding IANA business | SOA-20000849 | FISA D079 |
| 115a | 4-28-04 | | | Translation | SOA-20000849 | FISA D079 |
| 116 | 4-28-04 | | | Telephone call regarding IANA website business | SOA-20000844 | FISA D074 |
| 116a | 4-28-04 | | | Translation | SOA-20000844 | FISA D074 |
| 117 | 4-28-04 | | | Telephone call regarding IANA business finances | SOA-20000841 | FISA D071 |
| 117a | 4-28-04 | | | Translation | SOA-20000841 | FISA D071 |
| 118 | 4-28-04 | | | E-mail regarding IANA financial business | SOA-20000410 | FISA B093 |
| 118a | 4-28-04 | | | Translation | SOA-20000410 | FISA B093 |
| 119 | 4-28-04 | | | Telephone call regarding IANA website publications | SOA-20000840 | FISA D070 |
| 119a | 4-28-04 | | | Translation | SOA-20000840 | FISA D070 |
| 120 | 4-28-04 | | | E-mails regarding IANA employee salaries | SOA-20000259 | FISA B091 |
| 120a | 4-28-04 | | | Translation | SOA-20000259 | FISA B091 |
| 121 | 4-28-04 | | | Telephone call regarding IANA management matters | SOA-20000315 | FISA D051 |
| 121a | 4-28-04 | | | Translation | SOA-20000315 | FISA D051 |
| 122 | 4-28-04 | | | Telephone call regarding IANA business | SOA-20000318 | FISA D040 |
| 122a | 4-28-04 | | | Translation | SOA-20000318 | FISA D040 |
| 123 | 4-28-04 | | | Telephone call regarding IANA and Al-Haramain | SOA-20000319 | FISA D042 |
| 123a | 4-28-04 | | | Translation | SOA-20000319 | FISA D042 |
| 124 | 4-28-04 | | | E-mail regarding IANA site business | SOA-20000230 | FISA B082 |
| 124a | 4-28-04 | | | Translation | SOA-20000230 | FISA B082 |
| 125 | | | | Telephone call regarding IANA business | SOA-20000322 | FISA D030 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 125a | | | | Translation | SOA-20000322 | FISA D030 |
| 126 | 4-28-04 | | | E-mails regarding IANA financial business | SOA-20000218 | FISA B072 |
| 126a | 4-28-04 | | | Translation | SOA-20000218 | FISA B072 |
| 127 | 4-28-04 | adm-over obj | | E-mail regarding Dialtone server specs | 1B23-29-143 thru 145 | |
| 128 | 4-28-04 | | | E-mail regarding Islamway CD costs | 1B29 QSU 2.1 | C015 |
| 129 | 4-28-04 | | | E-mail regarding Islamway management | 1B29 QSU 2.1 | C047 |
| 130 | | | | E-mail regarding Islamway account information | 1B43 QSU 22 | C045 |
| 131 | 4-28-04 | | | Islamway Webpage on defendant's computer | 1B29 QSU 2.1 | C454 |
| 131a | 4-28-04 | | | Translation | 1B29 QSU 2.1 | C454 |
| 132 | | | | E-mail regarding defendant and Islamway server | 1B29 QSU 2.1 | C055 |
| 132a | | | | Translation | 1B29 QSU 2.1 | C055 |
| 133 | 4-28-04 | | | E-mail regarding Islamway statistics | 1B29 QSU 2.1 | C054 |
| 133a | 4-28-04 | | | Translation | 1B29 QSU 2.1 | C054 |
| 134 | 4.29.04 | (stip.) | | E-mail regarding website donation | 1B43 QSU 22 | C008 |
| 134a | 4.29.04 | " | | Translation | 1B43 QSU 22 | C008 |
| 135 | 4.29.04 | " | | E-mail regarding Islamway server | 1B43 QSU 22 | C042 |
| 136 | 4.29.04 | " | | E-mail regarding Islamway technical issues | 1B43 QSU 22 | C044 |
| 137 | 4.29.04 | " | | E-mail regarding website design | 1B43 QSU 22 | C028 |
| 138 | 4.29.04 | " | | E-mails regarding Islamway and Alasr magazine | SOA-20001394 | FISA B183 |
| 138a | 4.29.04 | ' | | Translation | SOA-20001394 | FISA B183 |
| 139 | 4.29.04 | " | | Islamway/Al-Haramain contract letter | 4B36-31-098, 099,100 | |
| 139a | 4.29.04 | " | | Translation | 4B36-31-098, 099,100 | E010 |
| 140 | 4.29.04 | " | | Dialtone contract | 1B23-29-140,141 | |
| 140a | 4.29.04 | " | | Translation | 1B23-29-140,141 | |
| 141a | | | | Dialtone invoice to IANA for Islamway and check | 4B36-31-018 thru 020 | |
| 141b | | | | Dialtone invoice | 4B36-31-023 | |
| 141c | | | | Dialtone invoice | 4B36-20-2458 thru 2460 | |
| 141d | | | | Dialtone invoice | 4B36-20-2461 | |
| 141e | 4.29.04 | | | Dialtone invoice | 1B23-29-142 | |
| 141f | 4.29.04 | | | Dialtone invoice | 1B29 QSU 2.1 | C479 |
| 141g | 4.29.04 | | | Dialtone invoice | 1B29 QSU 2.1 | C480 |
| 141h | 4.29.04 | | | Invoice (Dialtone Internet).txt Invoice | 1B29 QSU 2.1 | C477 |

4/15/2004 2:42:00 PM

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 141i | | | | Dialtone invoice | 4B36-20-1567, 1568 | |
| 141j | | | | Dialtone invoice | 4B36-20-1267,1268 | |
| 142 | 4.29.04 (stip) | | | E-mail regarding Islamway audio files | SOA-20001370 | FISA B140 |
| 142a | 4.29.04 | '' | | Translation | SOA-20001370 | FISA B140 |
| 143 | 4.29.04 | '' | | E-mail regarding Islamway management structure and Powerpoint | SOA-20000451 | FISA B119 B119a |
| 143a | 4.29.04 | '' | | Translation | SOA-20000451 | FISA B119 B119a |
| 144 | 4.29.04 | '' | | E-mail regarding Islamway and other IANA sites | SOA-20000233 | FISA B085 |
| 144a | 4.29.04 | '' | | Translation | SOA-20000233 | FISA B085 |
| 145 | | | | Letter regarding Al-Haramain contract renewal | 4B36-31-096, 097 | |
| 145a | | | | Translation | 4B36-31-096, 097 | E016 |
| 146 | 4.29.04 | '' | | E-mail regarding Islamway site work | SOA-20000378 | FISA B076 |
| 146a | 4.29.04 | '' | | Translation | SOA-20000378 | FISA B076 |
| 147 | 4.29.04 | '' | | E-mail regarding Islamway and Al-Haramain | SOA-20000222 | FISA B075 |
| 147a | 4.29.04 | '' | | Translation | SOA-20000222 | FISA B075 |
| 148 | 4.29.04 | '' | | E-mail regarding payment for Islamway server | 1B28 QSU 3.1 | C743 |
| 149 | 4.29.04 | '' | | E-mail regarding Islamway banner | 1B29 QSU 2.1 | C406 |
| 150a | | | | E-mail regarding billing | 1B28 QSU 3.1 | C122 |
| 150b | | | | E-mail regarding billing | 1B28 QSU 3.1 | C123 |
| 150c | | | | E-mail regarding billing | 1B28 QSU 3.1 | C109 |
| 150d | | | | E-mail regarding billing | 1B28 QSU 3.1 | C108 |
| 151 | 4.29.04 (stip) | | | Telephone call regarding Islamway finances | SOA-20000776 | FISA C006 |
| 151a | 4.29.04 | '' | | Translation | SOA-20000776 | FISA C006 |
| 152 | 4.29.04 | '' | | E-mails regarding Islamway sites (.com and .net) | SOA-20000360 | FISA B043 |
| 152a | 4.29.04 | '' | | Translation | SOA-20000360 | FISA B043 |
| 153 | 4.29.04 | '' | | E-mails regarding Islamway banners | SOA-20000190 | FISA B031 |
| 153a | 4.29.04 | '' | | Translation | SOA-20000190 | FISA B031 |
| 154 | 4.29.04 | '' | | E-mails between hammam@islamway.com and Al-Hussayen | SOA-20000356 | FISA B019 |
| 154a | 4.29.04 | '' | | Translation | SOA-20000356 | FISA B019 |
| 155 | | | | Islamway/IANA announcement on defendant's computer | 1B29 QSU 2.1 | C187 |
| 156 | | | | Statement regarding Islamway radio on defendant's computer | 1B29 QSU 2.1 | C185 |
| 157 | | | | E-mail regarding Islamway subscription | 1B29 QSU 2.1 | C184 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 158 | 4.29.04 (stip) | | | E-mail regarding HTN site | 1B38 QSU 16 | C036 |
| 159 | | | | Letter regarding IANA/Help the Needy | 4B53-18-1909 | |
| 160 | | | | Letter regarding IANA and HTN registration | 4B53-18-1880, 1881 | |
| 161 | R. 4.29.04 obj. of D Sustained | | | Letter enclosing Michigan IANA/HTN incorporation documents | 4B53-18-1309, 1308 and 1310 | |
| 162 | | | | Letter re IANA and HTN | 4B53-18-1916 | |
| 163 | 4.29.04 (stip) | | | E-mail regarding helptheneedy site | 1B29 QSU 2.1 | C072 |
| 164 | 4.29.04 " | | | E-mail regarding Helptheneedy.org registration expiration | SOA-20000764 | FISA A075 |
| 165 | 4.29.04 " | | | Telephone call regarding HTN meeting | SOA-20000810 | FISA D033 |
| 165a | 4.29.04 " | | | Translation | SOA-20000810 | FISA D033 |
| 166 | 4.29.04 " | | | Telephone call regarding HTN meeting | SOA-20000809 | FISA D032 |
| 166a | 4.29.04 " | | | Translation | SOA-20000809 | FISA D032 |
| 167 | 4.29.04 " | | | Telephone call regarding HTN finances | SOA-20000337 | FISA C001 |
| 167a | 4.29.04 " | | | Translation | SOA-20000337 | FISA C001 |
| 168-200 | | | | Reserved | | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 201 | | | | Almultaqa eng\theworld'sbravest.htm | 1B29 QSU 2.1 | C129 |
| 202 | | | | almultaqa\newfolder chechenyap.jpg | 1B29 QSU 2.1 | C130 |
| 202a | | | | Translation | 1B29 QSU 2.1 | C130 |
| 203 | | | | Almultaqa\palestine\images alasrad.gif | 1B29 QSU 2.1 | C141 |
| 203a | | | | Translation | 1B29 QSU 2.1 | C141 |
| 204 | | | | Almultaqa\news\index.htm | 1B29 QSU 2.1 | C165 |
| 204a | | | | Almultaqa\news\_vti_cnf\index.htm | 1B29 QSU 2.1 | C165a |
| 204t | | | | Translation Q001 | | C165 |
| 205 | | | | Reserved | 1B29 QSU 2.1 | C174 |
| 206 | | | | Almultaqa eng\_vti_cnf\jannah.org.htm | 1B29 QSU 2.1 | C175 |
| 206a | | | | Almultaqa eng\_vti_cnf\jannah.org.htm | 1B29 QSU 2.1 | C175a |
| 207 | | | | Almultaqa\palestine\updates alazha1.jpg | 1B29 QSU 2.1 | C176 |
| 208 | | | | Almultaqa | 1B29 QSU 2.1 | C191 |
| 209 | | | | Almultaqa | 1B29 QSU 2.1 | C192 |
| 209a | | | | Almultaqa eng\vti_cnf\objectives_and_aims_of_jihaad_sh.htm | 1B29 QSU 2.1 | C192a |
| 210 | | | | Almultaqa | 1B29 QSU 2.1 | C193 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 210a | | | | Almultaqa eng\_vtl_cnf\true_meaning_of_Jihad_in_Islam.htm | 1B29 QSU 2.1 | C193a |
| 211 | | | | Reserved | | C194 |
| 212 | | | | Almultaqa eng\true_meaning_of_shaheed.htm | 1B29 QSU 2.1 | C195 |
| 212a | | | | Almultaqa | 1B29 QSU 2.1 | C195a |
| 213 | | | | Almultaqa eng\Jihad_in_the_quran&sunnah.htm | 1B29 QSU 2.1 | C196 |
| 213a | | | | Almultaqa | 1B29 QSU 2.1 | C196a |
| 214 | | | | Almultaqa\images 12yrs_samer_tabanja_nablus.jpg | 1B29 QSU 2.1 | C365 |
| 215 | | | | Almultaqa\images A2.jpg | 1B29 QSU 2.1 | C366 |
| 216 | | | | Reserved | | C367 |
| 217 | | | | Almultaqa\images flr01022.jpg | 1B29 QSU 2.1 | C368 |
| 218 | | | | Almultaqa\images sara_hasan.jpg | 1B29 QSU 2.1 | C369 |
| 219 | | | | Reserved | | C370 |
| 220 | | | | Almultaqa\images 7466.jpg | 1B29 QSU 2.1 | C371 |
| 221-224 | | | | Reserved | 1B29 QSU 2.1 | C372 |
| 225 | | | | Almultaqa\news\cover.jpg | 1B29 QSU 2.1 | C376 |
| 226-230 | | | | Reserved | 1B29 QSU 2.1 | C377 |
| 231 | | | | Almultaqa\news20.htm | 1B29 QSU 2.1 | C388 |
| 231a | | | | Almultaqa\_vtl_cnf\news20.htm | 1B29 QSU 2.1 | C388a |
| 232 | | | | Reserved | 1B29 QSU 2.1 | C413 |
| 233 | | | | Almultaqa\palestine\images mohdclass1.jpg | 1B29 QSU 2.1 | C414 |
| 234 | | | | Almultaqa\palestine\images 45947.jpg | 1B29 QSU 2.1 | C415 |
| 235 | | | | Almultaqa\palestine\images 41161.jpg | 1B29 QSU 2.1 | C416 |
| 236 | | | | Almultaqa\palestine\images_973136_funeral.jpg | 1B29 QSU 2.1 | C417 |
| 237 | | | | Almultaqa\index.htm | 1B29 QSU 2.1 | C421 |
| 237a | | | | Almultaqa\_vtl_cnf\index.htm | | C421a |
| 238 | | | | Almultaqa\palestine\new | 1B29 QSU 2.1 | C423 |
| 239 | | | | Almultaqa\palestine\new folder 92131.jpg | 1B29 QSU 2.1 | C426 |
| 240 | | | | Almultaqa\palestine\new folder 92447.jpg | 1B29 QSU 2.1 | C427 |
| 241 | | | | Almultaqa\palestine\new folder for01015.jpg | 1B29 QSU 2.1 | C428 |
| 242 | | | | Almultaqa\palestine\new folder fir212.jpg | 1B29 QSU 2.1 | C429 |
| 243 | | | | Almultaqa\palestine\new folder for216.jpg | 1B29 QSU 2.1 | C430 |
| 244 | | | | Almultaqa\palestine\new folder for217.jpg | 1B29 QSU 2.1 | C431 |
| 245 | | | | Almultaqa\palestine\new folder 92852.jpg | 1B29 QSU 2.1 | C432 |
| 246 | | | | Almultaqa\palestine\news\images 81449.jpg | 1B29 QSU 2.1 | C434 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 247 | | | | Almultaqa map_front.jpg | 1B29 QSU 2.1 | C442 |
| 248 | | | | Almultaqa\palestine\video.htm | 1B29 QSU 2.1 | C526 |
| 248a | | | | Almultaqa\palestine\_vti_cnf\video.htm [Translation at Exhibit E87a] | 1B29 QSU 2.1 | C526a |
| 249 | | | | Almultaqa\shopcart\order.htm | 1B29 QSU 2.1 | C529 |
| 249a | | | | Almultaqa\shopcart\_vti_cnf\order.htm | 1B29 QSU 2.1 | C529a |
| 250 | | | | Almultaqa\oaises.htm | 1B29 QSU 2.1 | C530 |
| 250a | | | | Almultaqa\_vti_cnf\oaises.htm | 1B29 QSU 2.1 | C530a |
| 251 | | | | Almultaqa 18299.jpg | 1B29 QSU 2.1 | C531 |
| 252 | | | | Almultaqa\index2.htm | 1B29 QSU 2.1 | C532 |
| 252a | | | | Almultaqa\_vti_cnf\index2.htm | 1B29 QSU 2.1 | C532a |
| 253 | | | | Almultaqa\palestine\dailynews.htm | 1B29 QSU 2.1 | C534 |
| 254 | | | | Almultaqa\nindex.htm | 1B29 QSU 2.1 | C535 |
| 254a | | | | Almultaqa\_vti_cnf\nindex.htm | 1B29 QSU 2.1 | C535a |
| 255 | | | | Almultaqa\oaises2.htm | 1B29 QSU 2.1 | C536 |
| 255a | | | | Almultaqa\_vti_cnf\oaises2.htm | 1B29 QSU 2.1 | C536a |
| 256 | | | | Almultaqa\email.htm | 1B29 QSU 2.1 | C537 |
| 257 | | | | Almultaqa 30716.jpg | 1B29 QSU 2.1 | C538 |
| 258 | | | | Almultaqa 40388.jpg | 1B29 QSU 2.1 | C539 |
| 259 | | | | Almultaqa\news tayba.jpg | 1B29 QSU 2.1 | C540 |
| 260 | | | | Almultaqa\newsimages L_158a.jpeg | 1B29 QSU 2.1 | C541 |
| 261 | | | | Almultaqa\palestine\images _955990_us_150.jpg | 1B29 QSU 2.1 | C542 |
| 262 | | | | Almultaqa\palestine\salma1.htm | 1B29 QSU 2.1 | C543 |
| 262a | | | | Almultaqa\palestine\_vti_cnf\salma1.htm | 1B29 QSU 2.1 | C543a |
| 263 | | | | Almultaqa\palestine\salman1.htm | 1B29 QSU 2.1 | C544 |
| 263a | | | | Almultaqa\palestine\_vti_cnf\salman1.htm | 1B29 QSU 2.1 | C544a |
| 264 | | | | Almultaqa\palestine\images_955990_cairo_150.jpg | 1B29 QSU 2.1 | C545 |
| 265 | | | | Almultaqa\palestine\updates\first.htm | 1B29 QSU 2.1 | C546 |
| 265a | | | | Almultaqa\palestine\updates\_vti_cnf\first.htm | 1B29 QSU 2.1 | C546a |
| 266 | | | | Almultaqa\palestine\updates\al-alwan.htm | 1B29 QSU 2.1 | C547 |
| 266a | | | | Almultaqa\palestine\updates\_vti_cnf\al-alwan.htm | 1B29 QSU 2.1 | C547a |
| 267 | | | | Almultaqa\palestine\updates\alazhar.htm | 1B29 QSU 2.1 | C548 |
| 267a | | | | Almultaqa\palestine\updates\_vti_cnf\alazhar.htm | 1B29 QSU 2.1 | C548a |
| 268 | | | | Almultaqa\palestine\ashmawi.htm | 1B29 QSU 2.1 | C549 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 268a | | | | Almultaqa\palestine\_vti_cnf\ashmawi.htm | 1B29 QSU 2.1 | C549a |
| 269 | | | | Almultaqa\palestine\ashmawi-1.htm | 1B29 QSU 2.1 | C550 |
| 269a | | | | Almultaqa\palestine\_vti_cnf\ashmaswi-1.htm | 1B29 QSU 2.1 | C550a |
| 270 | | | | Reserved | | |
| 271 | | | | Almultaqa\palestine\ghazi.htm | 1B29 QSU 2.1 | C551 |
| 271a | | | | Almultaqa\palestine\_vti_cnf\ghazi.htm | 1B29 QSU 2.1 | C551a |
| 272 | | | | Almultaqa\palestine\faifi.htm | 1B29 QSU 2.1 | C552 |
| 272a | | | | Almultaqa\palestine\_vti_cnf\faifi.htm | 1B29 QSU 2.1 | C552a |
| 273 | | | | Almultaqa\palestine\images 73842.jpg | 1B29 QSU 2.1 | C553 |
| 274 | | | | Almultaqa\palestine\images 44809.jpg | 1B29 QSU 2.1 | C555 |
| 275 | | | | Almultaqa\palestine\images 74321.jpg | 1B29 QSU 2.1 | C556 |
| 276 | | | | Almultaqa\palestine\images 83033.jpg | 1B29 QSU 2.1 | C557 |
| 277 | | | | Almultaqa\palestine\updates\right.htm | 1B29 QSU 2.1 | C558 |
| 277a | | | | Almultaqa\palestine\updates\_vti_cnf\right.htm | 1B29 QSU 2.1 | C558a |
| 278 | | | | Almultaqa\palestine\right.htm | 1B29 QSU 2.1 | C559 |
| 278a | | | | Almultaqa\palestine\_vti_cnf\right.htm | 1B29 QSU 2.1 | C559a |
| 279 | | | | Almultaqa\palestine\news\images sarah.jpg | 1B29 QSU 2.1 | C560 |
| 279a | | | | Almultaqa\palestine\_vti_cnf\sarah.htm | 1B29 QSU 2.1 | C560a |
| 280 | | | | Almultaqa\palestine\images 74.jpg | 1B29 QSU 2.1 | C561 |
| 281 | | | | Almultaqa\palestine\archive\1.htm | 1B29 QSU 2.1 | C562 |
| 281a | | | | Almultaqa\palestine\archive\_vti_cnf\1.htm | 1B29 QSU 2.1 | C562a |
| 282 | | | | Almultaqa\palestine\images alasr-2.gif | 1B29 QSU 2.1 | C563 |
| 283 | | | | Almultaqa\palestine\news\saudi.htm | 1B29 QSU 2.1 | C564 |
| 283a | | | | Almultaqa\palestine\news\_vti_cnf\saudi.htm | | C564a |
| 284 | | | | Almultaqa\palestine\images 1194.jpg | 1B29 QSU 2.1 | C565 |
| 285 | | | | Almultaqa\palestine\naser.htm | 1B29 QSU 2.1 | C566 |
| 285a | | | | Almultaqa\palestine\_vti_cnf\naser.htm | 1B29 QSU 2.1 | C566a |
| 285t | | | | Translation of Exhibit 285 | | C566 |
| 286 | | | | Almultaqa\palestine\slides\children_files slide0003_image008.jpg | 1B29 QSU 2.1 | C567 |
| 287 | | | | Almultaqa\palestine\slides\children_files slide0001_image001.jpg | 1B29 QSU 2.1 | C568 |
| 288 | | | | Almultaqa\palestine\slides\children_files slide0002_image003.jpg | 1B29 QSU 2.1 | C569 |
| 289 | | | | Almultaqa\palestine\slides\children_files slide0016_image005.jpg | 1B29 QSU 2.1 | C570 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 290 | | | | Almultaqa\palestine\slides\children_files slide0018_image011.jpg | 1B29 QSU 2.1 | C571 |
| 291 | | | | Almultaqa\palestine\slides\children_files slide0020_image014.jpg | 1B29 QSU 2.1 | C572 |
| 292 | | | | Almultaqa\palestine\slides\children_files slide0022_image045.jpg | 1B29 QSU 2.1 | C573 |
| 293 | | | | Almultaqa\palestine\slides\children_files slide0024_image017.jpg | 1B29 QSU 2.1 | C574 |
| 294 | | | | Almultaqa\palestine\slides\children_files slide0025_image015.jpg | 1B29 QSU 2.1 | C575 |
| 295 | | | | Almultaqa\palestine\slides\children_files slide0026_image020.jpg | 1B29 QSU 2.1 | C576 |
| 296 | | | | Almultaqa\palestine\slides\children_files slide0028_image010.jpg | 1B29 QSU 2.1 | C577 |
| 297 | | | | Almultaqa\palestine\slides\children_files slide0030_image021.jpg | 1B29 QSU 2.1 | C578 |
| 298 | | | | Almultaqa\palestine\slides\children_files slide0031_image024.jpg | 1B29 QSU 2.1 | C579 |
| 299 | | | | Almultaqa\palestine\slides\children_files slide0032_image025.jpg | 1B29 QSU 2.1 | C580 |
| 300 | | | | Almultaqa\palestine\slides\children_files slide0033_image027.jpg | 1B29 QSU 2.1 | C581 |
| 301 | | | | Almultaqa\palestine\slides\children_files slide0034_image029.jpg | 1B29 QSU 2.1 | C582 |
| 302 | | | | Almultaqa\palestine\slides\children_files slide0035_image031.jpg | 1B29 QSU 2.1 | C583 |
| 303 | | | | Almultaqa\palestine\slides\children_files slide0036_image033.jpg | 1B29 QSU 2.1 | C584 |
| 304 | | | | Almultaqa\palestine\slides\children_files slide0037_image035.jpg | 1B29 QSU 2.1 | C585 |
| 305 | | | | Almultaqa\palestine\slides\children_files | 1B29 QSU 2.1 | C586 |
| 306 | | | | Almultaqa\palestine\slides\children_files\filelist.xml | 1B29 QSU 2.1 | C587 |
| 307 | | | | Almultaqa\palestine\slides\children_files\master03. | 1B29 QSU 2.1 | C588 |
| 308 | | | | Almultaqa\palestine\slides\children_files\pres.xml | 1B29 QSU 2.1 | C589 |
| 309 | | | | Almultaqa\palestine\images 38802.jpg | 1B29 QSU 2.1 | C591 |
| 310 | | | | Almultaqa\palestine_968812_uss_cole100.jpg | 1B29 QSU 2.1 | C593 |
| 311 | | | | Almultaqa\palestine_969187_arafshome.300.jpg | 1B29 QSU 2.1 | C594 |
| 312 | | | | Almultaqa\palestine 91335.jpg | 1B29 QSU 2.1 | C595 |
| 313 | | | | Almultaqa\palestine 1200.jpg | 1B29 QSU 2.1 | C596 |
| 314 | | | | Almultaqa\palestine for312.jpg | 1B29 QSU 2.1 | C597 |
| 315 | | | | Almultaqa\palestine 51.gif | 1B29 QSU 2.1 | C598 |
| 316 | | | | Almultaqa\palestine for211.jpg | 1B29 QSU 2.1 | C599 |
| 317 | | | | Almultaqa\palestine\new folder 69914.jpg | 1B29 QSU 2.1 | C600 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 318 | | | | Almultaqa\palestine_952652_child_54.jpg | 1B29 QSU 2.1 | C601 |
| 319 | | | | Almultaqa\palestine_965257_boy54.jpg | 1B29 QSU 2.1 | C602 |
| 320 | | | | Almultaqa\palestine\Images 90964.jpg | 1B29 QSU 2.1 | C603 |
| 321 | | | | Almultaqa\palestine\Images 92046.jpg | 1B29 QSU 2.1 | C604 |
| 322 | | | | Almultaqa\palestine_969320_pix_crowdoutside.jpg | 1B29 QSU 2.1 | C605 |
| 323 | | | | Almultaqa\palestine for313.jpg | 1B29 QSU 2.1 | C606 |
| 324 | | | | Almultaqa\palestine Ara3.jpg | 1B29 QSU 2.1 | C607 |
| 325 | | | | Almultaqa\palestine 93183.jpg | 1B29 QSU 2.1 | C608 |
| 326 | | | | Almultaqa\palestine\archive\2.htm | 1B29 QSU 2.1 | C609 |
| 326a | | | | Almultaqa\palestine\archive\_vti_cnf\2.htm | 1B29 QSU 2.1 | C609a |
| 327 | | | | Almultaqa\palestine\news\2.htm | 1B29 QSU 2.1 | C610 |
| 327a | | | | Almultaqa\palestine\news\_vti_cnf\2.htm | 1B29 QSU 2.1 | C610a |
| 328 | | | | Almultaqa\palestine slide0001_image001.jpg | 1B29 QSU 2.1 | C614 |
| 329 | | | | Almultaqa\palestine 84.gif | 1B29 QSU 2.1 | C615 |
| 330 | | | | Almultaqa\palestine for117.jpg | 1B29 QSU 2.1 | C616 |
| 331 | | | | Almultaqa\palestine\Images 5.jpg | 1B29 QSU 2.1 | C617 |
| 332 | | | | Almultaqa\palestine\images 6.jpg | 1B29 QSU 2.1 | C618 |
| 333 | | | | Almultaqa\palestine\images 4.jpg | 1B29 QSU 2.1 | C619 |
| 334 | | | | Almultaqa\palestine\images 7.jpg | 1B29 QSU 2.1 | C620 |
| 335 | | | | Almultaqa\palestine\archive\_vti_cnf\3.htm | 1B29 QSU 2.1 | C621 |
| 335a | | | | Almultaqa\palestine\archive\3.htm | 1B29 QSU 2.1 | C621a |
| 336 | | | | Almultaqa\palestine _970645_demo100.jpg | 1B29 QSU 2.1 | C628 |
| 337 | | | | Almultaqa\palestine story.cu.hole.pentagon.jpg | 1B29 QSU 2.1 | C629 |
| 338 | | | | Almultaqa\palestine -970347_holeafp100.jpg | 1B29 QSU 2.1 | C630 |
| 339 | | | | Almultaqa\palestine\news\images | 1B29 QSU 2.1 | C632 |
| 340 | | | | Almultaqa\palestine\news\images | 1B29 QSU 2.1 | C633 |
| 341 | | | | Almultaqa\palestine\news\images | 1B29 QSU 2.1 | C634 |
| 342 | | | | Almultaqa\palestine\archive\oct22.htm | 1B29 QSU 2.1 | C639 |
| 342a | | | | Almultaqa\palestine\archive\_vti_cnf\oct22.htm | 1B29 QSU 2.1 | C639a |
| 343 | | | | Almultaqa\palestine\news\oct22.htm | 1B29 QSU 2.1 | C640 |
| 343a | | | | Almultaqa\palestine\news\_vti_cnf\oct22.htm | 1B29 QSU 2.1 | C640a |
| 344 | | | | Almultaqa\palestine\news\articles.htm | 1B29 QSU 2.1 | C641 |
| 344a | | | | Almultaqa\palestine\news\_vti_cnf\articles.htm | 1B29 QSU 2.1 | C641a |
| 345 | | | | Almultaqa\palestine\articles\ujain.htm | 1B29 QSU 2.1 | C642 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 345a | | | | Almultaqa\paelstine\articles\_vti_cnf\lujain.htm | 1B29 QSU 2.1 | C642a |
| 346 | | | | Almultaqa\palestine\archive\nov2.htm | 1B29 QSU 2.1 | C643 |
| 346a | | | | Almultaqa\palestine\archive\_vti_cnf\nov2.htm | 1B29 QSU 2.1 | C643a |
| 347 | | | | Almultaqa\palestine\news\audio.htm | 1B29 QSU 2.1 | C644 |
| 347a | | | | Almultaqa\palestine\news\_vti_cnf\audio.htm | 1B29 QSU 2.1 | C644a |
| 348 | | | | Almultaqa\palestine\poetry\aljaser.htm | 1B29 QSU 2.1 | C645 |
| 348a | | | | Almultaqa\palestine\poetry\_vti_cnf\aljaser.htm | 1B29 QSU 2.1 | C645a |
| 349 | | | | Almultaqa\oldindex.htm | 1B29 QSU 2.1 | C646 |
| 349a | | | | Almultaqa\_vti_cnf\oldindex.htm | 1B29 QSU 2.1 | C646a |
| 350 | | | | Almultaqa\palestine\news\chains.htm | 1B29 QSU 2.1 | C647 |
| 350a | | | | Almultaqa\palestine\_vti_cnf\chains.htm | 1B29 QSU 2.1 | C647a |
| 351 | | | | Almultaqa\palestine\news\poem.htm | 1B29 QSU 2.1 | C648 |
| 351a | | | | Almultaqa\palestine\news\_vti_cnf\poem.htm | 1B29 QSU 2.1 | C648a |
| 352 | | | | Almultaqa\newindex.html | 1B29 QSU 2.1 | C649 |
| 352a | | | | Almultaqa\_vti_cnf\newindex.html | 1B29 QSU 2.1 | C649a |
| 353 | | | | Almultaqa\news\mon.htm | 1B29 QSU 2.1 | C650 |
| 353a | | | | Almultaqa\news\_vti_cnf\mon.htm | 1B29 QSU 2.1 | C650a |
| 354 | | | | Almultaqa\main.htm | 1B29 QSU 2.1 | C651 |
| 355 | | | | Almultaqa\book.htm | 1B29 QSU 2.1 | C652 |
| 356 | | | | Almultaqa\news\wed.htm | 1B29 QSU 2.1 | C653 |
| 356a | | | | Almultaqa\news\_vti_cnf\wed.htm | 1B29 QSU 2.1 | C653a |
| 357 | | | | Almultaqa\news\tues.htm | 1B29 QSU 2.1 | C654 |
| 357a | | | | Almultaqa\news\_vti_cnf\tues.htm | 1B29 QSU 2.1 | C654a |
| 358 | | | | Almultaqa\news\_vti_cnf\thur.htm | 1B29 QSU 2.1 | C655 |
| 358a | | | | Almultaqa\news\thur.htm | 1B29 QSU 2.1 | C655a |
| 359 | | | | Almultaqa\news\_vti_cnf\fri.htm | 1B29 QSU 2.1 | C656 |
| 359a | | | | Almultaqa\news\fri.htm | 1B29 QSU 2.1 | C656a |
| 360 | | | | Almultaqa\news\sun.htm | 1B29 QSU 2.1 | C657 |
| 360a | | | | Almultaqa\news\_vti_cnf\sun.htm | 1B29 QSU 2.1 | C657a |
| 361 | | | | Almultaqa\news\sat.htm | 1B29 QSU 2.1 | C658 |
| 361a | | | | Almultaqa\news\_vti_cnf\sat.htm | 1B29 QSU 2.1 | C658a |
| 362 | | | | Almultaqa\news\interview.htm | 1B29 QSU 2.1 | C659 |
| 362a | | | | Almultaqa\news\_vti_cnf\interview.htm | 1B29 QSU 2.1 | C659a |
| 363 | | | | Almultaqa\news.htm | 1B29 QSU 2.1 | C660 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 363a | | | | Almultaqa\_vti-cnf\news.htm | 1B29 QSU 2.1 | C660a |
| 364 | | | | Almultaqa\palestine 91576.jpg | 1B29 QSU 2.1 | C661 |
| 365 | | | | Almultaqa\palestine 71158.jpg | 1B29 QSU 2.1 | C662 |
| 366 | | | | Almultaqa\palestine p3.jpg | 1B29 QSU 2.1 | C663 |
| 367 | | | | Almultaqa\palestine_970347_shipapbig300.jpg | 1B29 QSU 2.1 | C664 |
| 368 | | | | Almultaqa\palestine ar1.jpg | 1B29 QSU 2.1 | C665 |
| 369 | | | | Almultaqa\palestine an1.jpg | 1B29 QSU 2.1 | C666 |
| 370 | | | | Almultaqa\palestin_971607_indonesia150.jpg | 1B29 QSU 2.1 | C667 |
| 371 | | | | Almultaqa\palestine for314.jpg | 1B29 QSU 2.1 | C668 |
| 372 | | | | Almultaqa\index-1.html | 1B29 QSU 2.1 | C669 |
| 372a | | | | Almultaqa\_vti_cnf\1.htm | 1B29 QSU 2.1 | C669a |
| 373 | | | | Almultaqa\ramadan.htm | 1B29 QSU 2.1 | C670 |
| 373a | | | | mydocs\mywebs\_vti_cnf\ramadan.htm | 1B29 QSU 2.1 | C670a |
| 374 | | | | Almultaqa\palestine\news\nov\12-1.html | 1B29 QSU 2.1 | C671 |
| 374a | | | | Almultaqa\palestine\news\nov\12-1.html | 1B29 QSU 2.1 | C671a |
| 375 | | | | Almultaqa\palestine\articles\munajed.htm | 1B29 QSU 2.1 | C672 |
| 375a | | | | Almultaqa\palestine\articles\_vti_cnf\munajed.html | 1B29 QSU 2.1 | C672a |
| 376 | | | | Almultaqa\palestine\news.htm | 1B29 QSU 2.1 | C673 |
| 376a | | | | Almultaqa\palestine\_vti_cnf\news.htm | 1B29 QSU 2.1 | C673a |
| 377 | | | | Almultaqa\ads.htm | 1B29 QSU 2.1 | C674 |
| 377a | | | | Almultaqa\_vti_cnf\ads.htm | 1B29 QSU 2.1 | C674a |
| 378 | | | | Almultaqa\images ramadangift.gif | 1B29 QSU 2.1 | C675 |
| 379 | | | | Almultaqa\mag.htm | 1B29 QSU 2.1 | C676 |
| 379a | | | | Almultaqa\_vti_cnf\mag.htm | 1B29 QSU 2.1 | C676a |
| 380 | | | | Almultaqa\_themes\rmnsque custom.css | 1B29 QSU 2.1 | C677 |
| 381 | | | | Almultaqa\images\tapes 10th.gif | 1B29 QSU 2.1 | C678 |
| 382 | | | | Almultaqa\images 44640.jpg | 1B29 QSU 2.1 | C680 |
| 383 | | | | Almultaqa\images 44979.jpg | 1B29 QSU 2.1 | C681 |
| 384 | | | | Almultaqa\images 45677.jpg | 1B29 QSU 2.1 | C682 |
| 385 | | | | Almultaqa\palestine A.jpg | 1B29 QSU 2.1 | C683 |
| 386 | | | | Almultaqa\palesine\_973185_hizbulla100.jpg | 1B29 QSU 2.1 | C684 |
| 387 | | | | Almultaqa\palestine\images_973136_nazis.jpg | 1B29 QSU 2.1 | C685 |
| 388 | | | | Almultaqa\palestine\images_973136_london.jpg | 1B29 QSU 2.1 | C686 |
| 389 | | | | Almultaqa\images 49.gif | 1B29 QSU 2.1 | C687 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 390 | | | | Almultaqa\images 84128.jpg | 1B29 QSU 2.1 | C688 |
| 391 | | | | Almultaqa\images 85362.jpg | 1B29 QSU 2.1 | C689 |
| 392 | | | | Almultaqa\images 92074.jpg | 1B29 QSU 2.1 | C690 |
| 393 | | | | Almultaqa\images 78633.jpg | 1B29 QSU 2.1 | C691 |
| 394 | | | | Almultaqa\images 92446.jpg | 1B29 QSU 2.1 | C692 |
| 395 | | | | Almultaqa\images 92949.jpg | 1B29 QSU 2.1 | C693 |
| 396 | | | | Almultaqa\images 93883.jpg | 1B29 QSU 2.1 | C694 |
| 397 | | | | Almultaqa\images 94161.jpg | 1B29 QSU 2.1 | C695 |
| 398 | | | | Almultaqa\images 95319.jgp | 1B29 QSU 2.1 | C696 |
| 399 | | | | Almultaqa\images 96357.jpg | 1B29 QSU 2.1 | C697 |
| 400 | | | | Almultaqa\images 95750.jpg | 1B29 QSU 2.1 | C698 |
| 401 | | | | Almultaqa\images 96460.jpg | 1B29 QSU 2.1 | C699 |
| 402 | | | | Almultaqa\images albayan.gif | 1B29 QSU 2.1 | C701 |
| 403 | | | | Almultaqa\images alusrah.gif | 1B29 QSU 2.1 | C702 |
| 404 | | | | Almultaqa\images an1.jpg | 1B29 QSU 2.1 | C703 |
| 405 | | | | Almultaqa\images an2.jpg | 1B29 QSU 2.1 | C704 |
| 406 | | | | Almultaqa\images anwa1.jpg | 1B29 QSU 2.1 | C705 |
| 407 | | | | Almultaqa\images assirat.gif | 1B29 QSU 2.1 | C706 |
| 408 | | | | Almultaqa\images\child1.jpg | 1B29 QSU 2.1 | C707 |
| 409 | | | | Almultaqa\images ianaradionet.gif | 1B29 QSU 2.1 | C709 |
| 410 | | | | Almultaqa\images judy.gif | 1B29 QSU 2.1 | C710 |
| 411 | | | | Almultaqa\images oaises.gif | 1B29 QSU 2.1 | C711 |
| 412 | | | | Almultaqa\images quds_pop.jpg | 1B29 QSU 2.1 | C712 |
| 413 | | | | Almultaqa\images shabab.gif | 1B29 QSU 2.1 | C714 |
| 414 | | | | Almultaqa\images almultaqa.gif | 1B29 QSU 2.1 | C715 |
| 415 | | | | Almultaqa eng\_borders\left.htm | 1B29 QSU 2.1 | C716 |
| 415a | | | | Almultaqa eng\_borders\_vti_cnf\left.htm | 1B29 QSU 2.1 | C716a |
| 416 | | | | Almultaqa eng\home.htm | 1B29 QSU 2.1 | C717 |
| 416a | | | | Almultaqa eng\_vti_cnf\home.htm | 1B29 QSU 2.1 | C717a |
| 417 | | | | Almultaqa | 1B29 QSU 2.1 | C719 |
| 417a | | | | Almultaqa | 1B29 QSU 2.1 | C719a |
| 418 | | | | Almultaqa\palestine\news\images | 1B29 QSU 2.1 | C720 |
| 419 | | | | Almultaqa eng\links.htm | 1B29 QSU 2.1 | C721 |
| 419a | | | | Almultaqa eng\_vti_cnf\links.htm | 1B29 QSU 2.1 | C721a |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 420 | | | | Almultaqa eng mosqueDC.jpg | 1B29 QSU 2.1 | C722 |
| 421 | | | | Reserved | 1B29 QSU 2.1 | C724 |
| 422 | | | | Almultaqa eng\tawheed.html | 1B29 QSU 2.1 | C725 |
| 422a | | | | Almultaqa eng\_vti_cnf\tawheed.html | 1B29 QSU 2.1 | C725a |
| 423 | | | | Islamway.com CD-7.gif | 1B29 QSU 2.1 | C726 |
| 424 | | | | Islamway.com CD-6.gif | 1B29 QSU 2.1 | C727 |
| 425 | | | | mypictures\iraq iraq.gif | 1B29 QSU 2.1 | C728 |
| 426 | | | | Almawred\english 0003.jpg | 1B29 QSU 2.1 | C729 |
| 427 | | | | Almultaqaeng\TheShahaadah.htm | | C730 |
| 427a | | | | English\_vti_cnf\TheShahaadah.htm | 1B29 QSU 2.1 | C730a |
| 428a | | | | Almultaqa\palestine\_vti_cnf\index.htm | 1B29 QSU 2.1 | C732a |
| 429a | | | | Almultaqa\palestine\updates\_vti_cnf\index.htm | 1B29 QSU 2.1 | C733a |
| 430 | | | | Almultaqa\palestine\news\3.htm | 1B29 QSU 2.1 | C734 |
| 430a | | | | Almultaqa\palestine\news\_vti_cnf\3.htm | 1B29 QSU 2.1 | C734a |
| 431a | | | | Almultaqa\palestine\updates\_vti_cnf\alwan.htm | 1B29 QSU 2.1 | C735a |
| 432a | | | | Almultaqa\palestine\updates\_vti_cnf\salman.htm | 1B29 QSU 2.1 | C736a |
| 433a | | | | Almultaqa\palestine\updates\_vti_cnf\azhar.htm | 1B29 QSU 2.1 | C737a |
| F— 434a | 5.3.04 | | | Interland CD  *adm over Δ's obj. sulig. to mo. to strike* | 1A(412) | |
| F— 434b | 5.3.04 | | | Interland CD  *adm over Δ's obj. sulig. to mo. to strike)* | 1A(412) | |
| 434c | | | | Interland records | 1A(412) | |
| 435 | | | | English\theworld'sbravest.htm | 1A(412) | M-129 |
| 436 | | | | New folder chechenyap.jpg | 1A(412) | M-130 |
| 437 | | | | Palestine\images alasrad.gif | 1A(412) | M-141 |
| 438 | | | | News\index.htm | 1A(412) | M-165 |
| 438a | | | | News\_vti_cnf\index.htm | 1A(412) | M-165a |
| 439 | | | | English\jannah.org.htm | 1A(412) | M-175 |
| 439a | | | | English\_vti_cnf\jannah.org.htm | 1A(412) | M-175a |
| 440 | | | | Palestine\updates alazha1.jpg | 1A(412) | M-176 |
| 441 | | | | English\religious_and_moral_doctrine_on_.htm | 1A(412) | M-191 |
| 442 | | | | English\objectives_and_aims_of_jihaad_sh.htm | 1A(412) | M-192 |
| 442a | | | | English\_vti_cnf\objectives_and_aims_of_jihaad_sh.htm | 1A(412) | M-192a |
| 443 | | | | English\true_meaning_of_Jihad_in_islam.htm | 1A(412) | M-193 |
| 443a | | | | English\_vti_cnf\true_meaning_of_Jihad_in_islam.htm | 1A(412) | M-193a |
| 444 | | | | English\true_meaning_of_shaheed.htm | 1A(412) | M-195 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 444a | | | | English\_vti_cnf\true_meaning_of_shaheed.htm | 1A(412) | M-195a |
| 445 | | | | English\Jihad_in_the_quran&sunnah.htm | 1A(412) | M-196 |
| 445a | | | | English\_vti_cnf\Jihad_in_the_quran&sunnah.htm | 1A(412) | M-196a |
| 446 | | | | Images 12yrs_samer_tabanja_nablus.jpg | 1A(412) | M-365 |
| 447 | | | | Images A2.jpg | 1A(412) | M-366 |
| 449 | | | | Images fir01022.jpg | 1A(412) | M-368 |
| 450 | | | | Images sara_hasan.jpg | 1A(412) | M-369 |
| 451 | | | | Images 7466.jpg | 1A(412) | M-371 |
| 452 | | | | Cover.jpg | 1A(412) | M-376 |
| 453 | | | | News20.htm | 1A(412) | M-388 |
| 453a | | | | \_vti_cnf\news20.htm | 1A(412) | M-388a |
| 454 | | | | Palestine\images mohdclass1.jpg | 1A(412) | M-414 |
| 455 | | | | Palestine\images 45947.jpg | 1A(412) | M-415 |
| 456 | | | | Palestine\images 41161.jpg | 1A(412) | M-416 |
| 457 | | | | Palestine\images_973136_funeral.jpg | 1A(412) | M-417 |
| 458 | | | | Index.htm | 1A(412) | M-421 |
| 458a | | | | _vti_cnf\index.htm | 1A(412) | M-421a |
| 459 | | | | Palestine\new folder_970347_sailorafp150.jpg | 1A(412) | M-423 |
| 460 | | | | Palestine\new folder 92131.jpg | 1A(412) | M-426 |
| 461 | | | | Palestine\new folder 92447.jpg | 1A(412) | M-427 |
| 462 | | | | Palestine\new folder for01015.jpg | 1A(412) | M-428 |
| 463 | | | | Palestine\newfolder fir212.jpg | 1A(412) | M-429 |
| 464 | | | | Palestine\new folder for216.jpg | 1A(412) | M-430 |
| 465 | | | | Palestine\new folder for217.jpg | 1A(412) | M-431 |
| 466 | | | | Palestine\new folder 92852.jpg | 1A(412) | M-432 |
| 467 | | | | Palestine\news\images 81449.jpg | 1A(412) | M-434 |
| 468 | | | | Map_front.jpg | 1A(412) | M-442 |
| 469 | | | | Palestine\video.htm [Translation Exhibit E87a] | 1A(412) | M-526 |
| 469a | | | | Palestine\_vti_cnf\video.htm | 1A(412) | M-526a |
| 470 | | | | Temp\order.htm | 1A(412) | M-529 |
| 470a | | | | Shopcart\_vti_cnf\order.htm | 1A(412) | M-529a |
| 471 | | | | Oaises.htm | 1A(412) | M-530 |
| 471a | | | | _vti_cnf\oaises.htm | 1A(412) | M-530a |
| 472 | | | | 18299.jpg | 1A(412) | M-531 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 473 | | | | Index2.htm | 1A(412) | M-532 |
| 473a | | | | _vti_cnf\index2.htm | 1A(412) | M-532a |
| 474 | | | | Palestine\dailynews.htm | 1A(412) | M-534 |
| 475 | | | | NIndex.htm | 1A(412) | M-535 |
| 475a | | | | NIndex.htm | 1A(412) | M-535a |
| 476 | | | | Oaises2.htm | 1A(412) | M-536 |
| 476a | | | | Oaises2.htm | 1A(412) | M-536a |
| 477 | | | | Email.htm | 1A(412) | M-537 |
| 477t | | | | Translation | 1A(412) | M-537 |
| 478 | | | | 30716.jpg | 1A(412) | M-538 |
| 479 | | | | 40388.jpg | 1A(412) | M-539 |
| 480 | | | | News tayba.jpg | 1A(412) | M-540 |
| 481 | | | | NewsImages L-158a.JPEG | 1A(412) | M-541 |
| 482 | | | | Palestine\images _955990_us_150.jpg | 1A(412) | M-542 |
| 483 | | | | Palestine\salma1.htm | 1A(412) | M-543 |
| 483a | | | | Palestine\_vtic_cnf\salma1.htm | 1A(412) | M-543a |
| 484 | | | | Palestine\salman1.htm | 1A(412) | M-544 |
| 484a | | | | Palestine\_vti_cnf\salman1.htm | 1A(412) | M-544a |
| 485 | | | | Palestine\images_955990_cairo_150.jpg | 1A(412) | M-545 |
| 486 | | | | Palestine\updates\first.htm | 1A(412) | M-546 |
| 486a | | | | Palestine\updates\_vti_cnf\first.htm | 1A(412) | M-546a |
| 487 | | | | Palestine\updates\al-alwan.htm | 1A(412) | M-547 |
| 487a | | | | Palestine\updates\_vti_cnf\al-alwan.htm | 1A(412) | M-547a |
| 488 | | | | Palestine\updates\alazhar.htm [Translation Exhibit E86a] | 1A(412) | M-548 |
| 488a | | | | Palestine\updates\_vti_cnf\alazhar.htm | 1A(412) | M-548a |
| 489 | | | | Palestine\ashmawi.htm | 1A(412) | M-549 |
| 489a | | | | Palestine\_vti_cnf\ashmawi.htm | 1A(412) | M-549a |
| 490 | | | | Palestine\ashmawi-1.htm | 1A(412) | M-550 |
| 490a | | | | Palestine\_vti_cnf\ashmawi-1.htm | 1A(412) | M-550a |
| 491 | | | | Palestine\ghazi.htm | 1A(412) | M-551 |
| 491a | | | | Palestine\_vti_cnf\ghazi.htm | 1A(412) | M-551a |
| 492 | | | | Palestine\faifi.htm | 1A(412) | M-552 |
| 492a | | | | Palestine\_vti_cnf\faifi.htm | 1A(412) | M-552a |
| 493 | | | | Palestine\images 73842.jpg | 1A(412) | M-553 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 494 | | | | Palestine\images 44809.jpg | 1A(412) | M-555 |
| 495 | | | | Palestine\images 74321.jpg | 1A(412) | M-556 |
| 496 | | | | Palestine\images 83033.jpg | 1A(412) | M-557 |
| 497 | | | | Palestine\updates\right.htm | 1A(412) | M-558 |
| 497a | | | | Palestine\updates\_vti_cnf\right.htm | 1A(412) | M-558a |
| 498 | | | | Palestine\right.htm | 1A(412) | M-559 |
| 498a | | | | Palestine\_vti_cnf\right.htm | 1A(412) | M-559a |
| 499 | | | | Palestine\news\images sarah.jpg | 1A(412) | M-560 |
| 499a | | | | Palestine\_vti_cnf\sarah.htm | 1A(412) | M-560a |
| 500 | | | | Palestine\images 74.jpg | 1A(412) | M-561 |
| 501 | | | | Palestine\archive\1.htm | 1A(412) | M-562 |
| 501a | | | | Palestine\archive\_vti_cnf\1.htm | 1A(412) | M-562a |
| 502 | | | | Palestine\images alasr-2.gif | 1A(412) | M-563 |
| 503 | | | | Palestine\news\saudi.htm | 1A(412) | M-564 |
| 503a | | | | Palestine\news\_vti_cnf\saudi.htm | 1A(412) | M-564a |
| 504 | | | | Palestine\images 1194.jpg | 1A(412) | M-565 |
| 505 | | | | Palestine\naser.htm | 1A(412) | M-566 |
| 505a | | | | Palestine\_vti_cnf\naser.htm | 1A(412) | M-566a |
| 506 | | | | Palestine\slides\children_files slide0003_image008.jpg | 1A(412) | M-567 |
| 507 | | | | Palestine\slides\children_files slide0001_image001.jpg | 1A(412) | M-568 |
| 508 | | | | Palestine\slides\children_files slide0002_image003.jpg | 1A(412) | M-569 |
| 509 | | | | Palestine\slides\children_files slide0016_image005.jpg | 1A(412) | M-570 |
| 510 | | | | Palestine\slides\children_files slide0018_image011.jpg | 1A(412) | M-571 |
| 511 | | | | palestine\slides\children_files slide0020_image014.jpg | 1A(412) | M-572 |
| 512 | | | | palestine\slides\children_files slide0022_image045.jpg | 1A(412) | M-573 |
| 513 | | | | Almultaqa\palestine\slides\children_files slide0024_image017.jpg | 1A(412) | M-574 |
| 514 | | | | Almultaqa\palestine\slides\children_files slide0025_image015.jpg | 1A(412) | M-575 |
| 515 | | | | Almultaqa\palestine\slides\children_files slide0026_image020.jpg | 1A(412) | M-576 |
| 516 | | | | Almultaqa\palestine\slides\children_files slide0028_image010.jpg | 1A(412) | M-577 |
| 517 | | | | Almultaqa\palestine\slides\children_files slide0030_image021.jpg | 1A(412) | M-578 |
| 518 | | | | Almultaqa\palestine\slides\children_files slide0031_image024.jpg | 1A(412) | M-579 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 519 | | | | Almultaqa\palestine\slides\children_files slide0032_image025.jpg | 1A(412) | M-580 |
| 520 | | | | Almultaqa\palestine\slides\children_files slide0033_image027.jpg | 1A(412) | M-581 |
| 521 | | | | Almultaqa\palestine\slides\children_files slide0034_image029.jpg | 1A(412) | M-582 |
| 522 | | | | Almultaqa\palestine\slides\children_files slide0035_image031.jpg | 1A(412) | M-583 |
| 523 | | | | Almultaqa\palestine\slides\children_files slide0036_image033.jpg | 1A(412) | M-584 |
| 524 | | | | Almultaqa\palestine\slides\children_files slide0037_image035.jpg | 1A(412) | M-585 |
| 525 | | | | Palestine\slides\children_files | 1A(412) | M-586 |
| 526a | | | | Palestine\slides\children_files\filelist.xml | 1A(412) | M-587 |
| 526b | | | | Palestine\slides\children_files\master03.xml | 1A(412) | M-588 |
| 526c | | | | Palestine\slides\children_files\pres.xml | 1A(412) | M-589 |
| 527 | | | | Palestine\images 38802.jpg | 1A(412) | M-591 |
| 528 | | | | Palestine_968812_uss_cole100.jpg | 1A(412) | M-593 |
| 529 | | | | Palestine_969187_arafshome.300.jpg | 1A(412) | M-594 |
| 530 | | | | Palestine 91335.jpg | 1A(412) | M-595 |
| 531 | | | | Palestine 1200.jpg | 1A(412) | M-596 |
| 532 | | | | Palestine for312.jpg | 1A(412) | M-597 |
| 533 | | | | Palestine 51.gif | 1A(412) | M-598 |
| 534 | | | | Palestine for211.jpg | 1A(412) | M-599 |
| 535 | | | | Palestine\new folder 69914.jpg | 1A(412) | M-600 |
| 536 | | | | Palestine_952652_child_54.jpg | 1A(412) | M-601 |
| 537 | | | | Palestine_965257_boy54.jpg | 1A(412) | M-602 |
| 538 | | | | Palestine\images 90964.jpg | 1A(412) | M-603 |
| 539 | | | | Palestine\images 92046.jpg | 1A(412) | M-604 |
| 540 | | | | Palestine_969320_pix_crowdoutside.jpg | 1A(412) | M-605 |
| 541 | | | | Palestine for313.jpg | 1A(412) | M-606 |
| 542 | | | | Palestine Ara3.jpg | 1A(412) | M-607 |
| 543 | | | | Palestine 93183.jpg | 1A(412) | M-608 |
| 544 | | | | Palestine\archive\2.htm | 1A(412) | M-609 |
| 544a | | | | Palestine\archive\_vti_cnf\2.htm | 1A(412) | M-609a |
| 545 | | | | Palestine\news\2.htm | 1A(412) | M-610 |
| 545a | | | | Palestine\news\_vti_cnf\2.htm | 1A(412) | M-610a |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 546 | | | | Palestine slide0001_image001.jpg | 1A(412) | M-614 |
| 547 | | | | Palestine 84.gif | 1A(412) | M-615 |
| 548 | | | | Palestine for117.jpg | 1A(412) | M-616 |
| 549 | | | | Palestine\images 5.jpg | 1A(412) | M-617 |
| 549a | | | | Translation of Exhibit F549 | 1A(412) | M-617 |
| 550 | | | | Palestine\images 6.jpg | 1A(412) | M-618 |
| 551 | | | | Palestine\images 4.jpg | 1A(412) | M-619 |
| 551a | | | | Translation of Exhibit F551 | 1A(412) | M-619 |
| 552 | | | | Palestine\images 7.jpg | 1A(412) | M-620 |
| 553 | | | | Palestine\archive\_vti_cnf\3.htm | 1A(412) | M-621 |
| 553a | | | | Palestine\archive\3.htm | 1A(412) | M-621a |
| 554 | | | | Palestine _970645_demo100.jpg | 1A(412) | M-628 |
| 555 | | | | Palestine story.cu.hole.pentagon.jpg | 1A(412) | M-629 |
| 556 | | | | Palestine _970347_holeafp100.jpg | 1A(412) | M-630 |
| 557 | | | | Palestine\news\images | 1A(412) | M-632 |
| 558 | | | | Palestine\news\images | 1A(412) | M-633 |
| 559 | | | | Palestine\news\images | 1A(412) | M-634 |
| 560 | | | | Palestine\archive\oct22.htm | 1A(412) | M-639 |
| 560a | | | | Palestine\archive\_vti_cnf\oct22.htm | 1A(412) | M-639a |
| 561 | | | | Palestine\news\oct22.htm | 1A(412) | M-640 |
| 561a | | | | Palestine\news\_vti_cnf\oct22.htm | 1A(412) | M-640a |
| 562 | | | | Palestine\news\articles.htm | 1A(412) | M-641 |
| 562a | | | | Palestine\news\_vti_cnf\articles.htm | 1A(412) | M-641a |
| 562t | | | | Translation of Exhibit F562 | 1A(412) | M-641a |
| 563 | | | | Palestine\articles\lujain.htm [Translation E89a] | 1A(412) | M-642 |
| 563a | | | | Palestine\articles\_vti_cnf\lujain.htm | 1A(412) | M-642a |
| 564 | | | | Palestine\archive\nov2.htm | 1A(412) | M-643 |
| 564a | | | | Palestine\archive\_vti_cnf\nov2.htm | 1A(412) | M-643a |
| 565 | | | | Palestine\news\audio.htm [Translation at E82a] | 1A(412) | M-644 |
| 565a | | | | Palestine\news\_vti_cnf\audio.htm | 1A(412) | M-644a |
| 565t | | | | Translation of Exhibit F565 | 1A(412) | M-644 |
| 566 | | | | Palestine\poetry\aljaser.htm | 1A(412) | M-645 |
| 566a | | | | Palestine\poetry\_vti_cnf\aljaser.htm | 1A(412) | M-645a |
| 567 | | | | Oldindex.htm | 1A(412) | M-646 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 567a | | | | _vti_cnf\oldindex.htm | 1A(412) | M-646a |
| 568 | | | | Palestine\news\chains.htm | 1A(412) | M-647 |
| 568a | | | | Palestine\news\\_vti_cnf\chains.htm | 1A(412) | M-647a |
| 568t | | | | Translation of Exhibit F568 | 1A(412) | M-647a |
| 569 | | | | Palestine\news\poem.htm | 1A(412) | M-648 |
| 569a | | | | Palestine\news\_vti_cnf\poem.htm | 1A(412) | M-648a |
| 570 | | | | Newindex.html | 1A(412) | M-649 |
| 570a | | | | _vti_cnf\newindex.html | 1A(412) | M-649a |
| 571 | | | | News\mon.htm | 1A(412) | M-650 |
| 571a | | | | News\_vti_cnf\mon.htm | 1A(412) | M-650a |
| 572 | | | | Main.htm | 1A(412) | M-651 |
| 573 | | | | Book.htm | 1A(412) | M-652 |
| 574 | | | | News\wed.htm | 1A(412) | M-653 |
| 574a | | | | News\_vti_cnf\wed.htm | 1A(412) | M-653a |
| 575 | | | | News\tues.htm | 1A(412) | M-654 |
| 575a | | | | News\_vti_cnf\tues.htm | 1A(412) | M-654a |
| 576 | | | | News\_vti_cnf\thur.htm | 1A(412) | M-655 |
| 576a | | | | News\thur.htm | 1A(412) | M-655a |
| 577 | | | | News\_vti_cnf\fri.htm | 1A(412) | M-656 |
| 577a | | | | News\fri.htm | 1A(412) | M-656a |
| 578 | | | | News\sun.htm | 1A(412) | M-657 |
| 578a | | | | News\_vti_cnf\sun.htm | 1A(412) | M-657a |
| 579 | | | | News\sat.htm | 1A(412) | M-658 |
| 579a | | | | News\_vti_cnf\sat.htm | 1A(412) | M-658a |
| 580 | | | | News\interview.htm [Translation Exhibit E74a] | 1A(412) | M-659 |
| 580a | | | | News\_vti_cnf\interview.htm | 1A(412) | M-659a |
| 581 | | | | News.htm [Translaiton Exhibit D73a] | 1A(412) | M-660 |
| 581a | | | | _vti-cnf\news.htm | 1A(412) | M-660a |
| 582 | | | | Palestine 91576.jpg | 1A(412) | M-661 |
| 583 | | | | Palestine 71158.jpg | 1A(412) | M-662 |
| 584 | | | | Palestine p3.jpg | 1A(412) | M-663 |
| 585 | | | | Palestine_970347_shipapbig300.jpg | 1A(412) | M-664 |
| 586 | | | | Palestine ar1.jpg | 1A(412) | M-665 |
| 587 | | | | Palestine an1.jpg | 1A(412) | M-666 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 588 | | | | Palestine_971607_indonesia150.jpg | 1A(412) | M-667 |
| 589 | | | | Palestine for314.jpg | 1A(412) | M-668 |
| 590 | | | | Index-1.html | 1A(412) | M-669 |
| 590a | | | | _vti_cnf\1.htm | 1A(412) | M-669a |
| 591 | | | | Ramadan.htm | 1A(412) | M-670 |
| 591a | | | | Mydocs\mywebs\_vti_cnf\ramadan.htm | 1A(412) | M-670a |
| 592 | | | | Palestine\news\nov\12-1.html | 1A(412) | M-671 |
| 592a | | | | Palestine\news\nov\12-1.html | 1A(412) | M-671a |
| 593 | | | | Palestine\articles\munajed.htm | 1A(412) | M-672 |
| 593a | | | | Palestine\articles\_vti_cnf\munajed.html | 1A(412) | M-672a |
| 593t | | | | Translation | 1A(412) | M-672a |
| 594 | | | | Palestine\news.htm [Translation Exhibit E83a] | 1A(412) | M-673 |
| 594a | | | | Palestine\_vti_cnf\news.htm | 1A(412) | M-673a |
| 595 | | | | Almultaqa\ads.htm | 1A(412) | M-674 |
| 595a | | | | _vti_cnf\ads.htm | 1A(412) | M-674a |
| 596 | | | | Images ramadangift.gif | 1A(412) | M-675 |
| 597 | | | | Mag.htm | 1A(412) | M-676 |
| 597a | | | | _vti_cnf\mag.htm | 1A(412) | M-676a |
| 598 | | | | _themes\rmnsque custom.css | 1A(412) | M-677 |
| 599 | | | | Images\tapes 10th.gif | 1A(412) | M-678 |
| 600 | | | | Images 44640.jpg | 1A(412) | M-680 |
| 601 | | | | Images 44979.jpg | 1A(412) | M-681 |
| 602 | | | | Images 45677.jpg | 1A(412) | M-682 |
| 603 | | | | Palestine A.jpg | 1A(412) | M-683 |
| 604 | | | | Palestine\_973185_hizbulla100.jpg | 1A(412) | M-684 |
| 605 | | | | Palestine\images_973136_nazis.jpg | 1A(412) | M-685 |
| 606 | | | | Palestine\images_973136_london.jpg | 1A(412) | M-686 |
| 607 | | | | Images 49.gif | 1A(412) | M-687 |
| 608 | | | | Images 84128.jpg | 1A(412) | M-688 |
| 609 | | | | Images 85362.jpg | 1A(412) | M-689 |
| 610 | | | | Images 92074.jpg | 1A(412) | M-690 |
| 611 | | | | Images 78633.jpg | 1A(412) | M-691 |
| 612 | | | | Images 92446.jpg | 1A(412) | M-692 |
| 613 | | | | Images 92949.jpg | 1A(412) | M-693 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 614 | | | | Images 93883.jpg | 1A(412) | M-694 |
| 615 | | | | Images 94161.jpg | 1A(412) | M-695 |
| 616 | | | | Images 95319.jgp | 1A(412) | M-696 |
| 617 | | | | Images 96357.jpg | 1A(412) | M-697 |
| 618 | | | | Images 95750.jpg | 1A(412) | M-698 |
| 619 | | | | Images 96460.jpg | 1A(412) | M-699 |
| 620 | | | | Images albayan.gif | 1A(412) | M-701 |
| 621 | | | | Images alusrah.gif | 1A(412) | M-702 |
| 622 | | | | Images an1.jpg | 1A(412) | M-703 |
| 623 | | | | Images an2.jpg | 1A(412) | M-704 |
| 624 | | | | Images anwa1.jpg | 1A(412) | M-705 |
| 625 | | | | Images assirat.gif | 1A(412) | M-706 |
| 626 | | | | Images\child1.jpg | 1A(412) | M-707 |
| 627 | | | | Images lanaradionet.gif | 1A(412) | M-709 |
| 628 | | | | Images judy.gif | 1A(412) | M-710 |
| 629 | | | | Images oaises.gif | 1A(412) | M-711 |
| 630 | | | | Images quds_pos.jpg | 1A(412) | M-712 |
| 631 | | | | Images shabab.gif | 1A(412) | M-714 |
| 632 | | | | Images almultaqa.gif | 1A(412) | M-715 |
| 633 | | | | English\_borders\left.htm | 1A(412) | M-716 |
| 633a | | | | English\_borders\_vti_cnf\left.htm | 1A(412) | M-716a |
| 634 | | | | English\home.htm | 1A(412) | M-717 |
| 634a | | | | English\_vti_cnf\home.htm | 1A(412) | M-717a |
| 635 | | | | English\importance_of_zakat_jamal_al.htm | 1A(412) | M-719 |
| 635a | | | | English\_vti_cnf\imporatnace_of_zakat_jamal_al.htm | 1A(412) | M-719a |
| 636 | | | | Palestine\news\images news.h1.jpg | 1A(412) | M-720 |
| 637 | | | | English\links.htm | 1A(412) | M-721 |
| 637a | | | | English\_vti_cnf\links.htm | 1A(412) | M-721a |
| 638 | | | | English\mosqueDC.jpg | 1A(412) | M-722 |
| 639 | | | | English\search.htm | 1A(412) | M-724 |
| 640 | | | | English\tawheed.html | 1A(412) | M-725 |
| 640a | | | | English\_vti_cnf\tawheed.html | 1A(412) | M-725a |
| 641 | | | | Islamway.com CD-7.gif | 1A(412) | M-726 |
| 642 | | | | Islamway.com CD-6.gif | 1A(412) | M-727 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 643 | | | | Iraq Iraq.gif | 1A(412) | M-728 |
| 644 | | | | lananet.org_p...(images matches but not path) | 1A(412) | M-729 |
| 645 | | | | English\TheShahaadah.htm | 1A(412) | M-730 |
| 645a | | | | English\_vti_cnf\TheShahaadah.htm | 1A(412) | M-730a |
| 646a | | | | Palestine\_vti_cnf\index.htm | 1A(412) | M-732a |
| 647a | | | | Palestine\updates\_vti_cnf\index.htm | 1A(412) | M-733a |
| 648 | | | | Palestine\news\3.htm | 1A(412) | M-734 |
| 648a | | | | Palestine\news\_vti_cnf\3.htm | 1A(412) | M-734a |
| 649a | | | | Palestine\updates\_vti_cnf\alwan.htm | 1A(412) | M-735a |
| 650a | | | | Palestine\updates\_vti_cnf\salman.htm | 1A(412) | M-736a |
| 651a | | | | Palestine\updates\_vti_cnf\azhar.htm | 1A(412) | M-737a |
| 652 | 5.24.04 | Rejected | | Summary Comparison Chart- Almultaqa and Interland records | D's obj; sustained | |
| 653 | | | | Handwritten notes listing President Al-Ghannam, V.P. Al-Hussayen, Treasurer Aljughaiman | 2B20-49-001 | |
| 654 | 5.18.04 | adm, over D's obj. | | Telephone call from Al-Hussayen to Verizon | SOA-20000836 | FISA D065 |
| 654a | 5.18.04 | adm, over D's obj. | | Translation | SOA-20000836 | FISA D065 |
| 655 | | | | 2/19/01 Verizon invoice for telephone (208) 892-9797 (Al-Multaqa) in the name of Sami Omar | 2B17-24-003 thru 011 | |
| 656 | | | | 9/7/02 Letter to Al-Multaqa freight shipment held by U.S. Customs | 2B12-37-002 | |
| 657 | | | | 12/14/00 Al-Multaqa Al-Islami invoice for items sold to Abo Ziad w/ salesperson identified as Abo Muhannad | 2B20-49-002 | |
| 657a | | | | Translation | 2B20-49-002 | |
| 658 | | | | Image of Al-Multaqa Al-Islami banner | 1B29 QSU 2.1 | C360 |
| 659-674 | | | | Reserved | | |
| 675 | 4.29.04 (stip) | | | Defendant Alasr contract | 1B23-29-096 | |
| 676 | 4.29.04 | " | | Contract for alzad.com | 1B23-29-185 | |
| 677 | 4.29.04 | " | | Alasr webpage with defendant as site manager | 1B29 QSU 2.1 | C078 |
| 677a | 4.29.04 | " | | Translation | 1B29 QSU 2.1 | C078 |
| 678 | 4.29.04 | " | | SimpleNet signup confirmation for Alzad.com | 1B23-29-050, 051, 052, 053 | |
| 679 | 4.29.04 | " | | Citibank MasterCard invoice - charge from Clean Run Productions w/ handwritten notation "Cold Fusion Program" | 1B23-29-231 | |
| 680 | 4.29.04 | " | | Sales receipt | 1B23-29-188,189 | |
| 681 | 4.29.04 | " | | Virtualscape invoice for alzad.com | 1B23-29-170 | |
| 682 | 4.29.04 | " | | Virtualscape account setup for alzad.com | 1B23-29-190 thru 197 | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 683 | 4.29.04 (stip) | | | Virtualscape account signup | 1B23-29-198,199 | |
| 684 | 4.29.04 (stip) | | | Virtualscape invoices for almawred.com and alzad.com. | 1B23-29-153 - 155; 1B23-29-162 - 169; 1B23-29-227 and 228; 1B23-29-243 - 246 | |
| 685 | 4.29.04 (stip) | | | Registration information for almawred.com | 1B23-29-200 | |
| 686 | 4.29.04 (stip) | | | Cert. of Assumed Name for Dar Alasr | 1B23-29-187 | |
| 687 | 4.29.04 (stip) | | | E-mail regarding Almawred monthly sales report | 1B38 QSU 16 | C001 |
| 688 | 4.29.04 (stip) | | | Alasr fatwa by Sheikh Nasser Al Omar lists defendant in subscriber instructions [translation Exhibit E27a] | 1B29 QSU 2.1 | C183 |
| 689 | 4.29.04 (stip) | | | E-mail regarding Almawred merchant account application | 1B29 QSU 2.1 | C030 |
| 690 | 4.29.04 (stip) | | | E-mail regarding alasr site maintenance | 1B29 QSU 2.1 | C450 |
| 691 | 4.29.04 (stip) | | | E-mail regarding website publications | 1B29 QSU 2.1 | C036 |
| 692 | 4.29.04 (stip) | | | E-mail regarding Alasr/Alsunnah | 1B29 QSU 2.1 | C040 |
| 693 | 4.29.04 '' | | | E-mail regarding Alasr server maintenance | 1B29 QSU 2.1 | C041 |
| 694 | 4.29.04 '' | | | E-mail regarding Alsunnah server security | 1B29 QSU 2.1 | C065 |
| 695 | 4.29.04 '' | | | E-mail regarding server security | 1B29 QSU 2.1 | C067 |
| 696 | 4.29.04 '' | | | E-mail regarding Alsunnah server | 1B29 QSU 2.1 | C049 |
| 697 | 4.29.04 '' | | | E-mail regarding server cost | 1B29 QSU 2.1 | C057 |
| 698 | 4.29.04 '' | | | E-mail regarding server setup | 1B29 QSU 2.1 | C059 |
| 699 | 4.29.04 '' | | | E-mail regarding technical support | 1B29 QSU 2.1 | C056 |
| 700 | 4.29.04 '' | | | E-mail regarding site maintenance | 1B29 QSU 2.1 | C487 |
| 701 | 4.29.04 '' | | | E-mail regarding server bandwith | 1B29 QSU 2.1 | C060 |
| 702 | 4.29.04 '' | | | Dialtone invoice | 1B29 QSU 2.1 | C063 |
| 703 | 4.29.04 '' | | | E-mail regarding Dialtone invoice | 1B29 QSU 2.1 | C070 |
| 704 | 4.29.04 '' | | | Telephone call regarding relocating server | SOA-20000859 | FISA D095 |
| 704a | 4.29.04 '' | | | Translation | SOA-20000859 | FISA D095 |
| 705 | 4.29.04 '' | | | E-mail regarding alasr.ws password | SOA-20000766 | FISA A076 |
| 706 | | | | E-mail regarding alasr.ws suicide operations communique | SOA-20000580 | FISA A002 |
| 706a | | | | Translation | SOA-20000580 | FISA A002 |
| 707 | 4.29.04 '' | | | E-mail regarding Hamas newsletter | SOA-20000290 | FISA B131 |
| 707a | 4.29.04 '' | | | Translation | SOA-20000290 | FISA B131 |
| 708 | 4.29.04 '' | | | E-mail regarding Alasr site design and content | SOA-20000460 | FISA B120 FISA B120a |
| 708a | 4.29.04 '' | | | Translation | SOA-20000460 | FISA B120 FISA B120a |
| 709 | 4.29.04 '' | | | Telephone call regarding site business | SOA-20000786 | FISA C029 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 709a | 4.29.04 (stip) | | | Transcript | SOA-20000786 | FISA C029 |
| 710 | 4.29.04 | " | | E-mail regarding Almawred registration expiration | 1B28 QSU 3.1 | C099 |
| 711 | | | | Telephone call regarding site management | SOA-20000816 | FISA D043 |
| 711a | | | | Transcript | SOA-20000816 | FISA D043 |
| 712 | 4.29.04 (stip) | | | Telephone call regarding defendant and Alasr control | SOA-20000812 | FISA D035 |
| 712a | 4.2904 | " | | Transcript | SOA-20000812 | FISA D035 |
| 713 | 4.29.04 | " | | E-mail almawred.com registration renewal | 1B28 QSU 3.1 | C390 |
| 714 | 4.29.04 | " | | E-mail regarding HTN banner on Alasr | 1B28 QSU 3.1 | C102 |
| 715 | 4.29.04 | " | | E-mail regarding Alasr magazine website | SOA-20000217 | FISA B071 |
| 715a | 4.29.04 | " | | Translation | SOA-20000217 | FISA B071 |
| 716 | 4.29.04 | " | | (Arabic date) E-mail from lqarniss@hotmail.com (saad alqarni) to almawred@almawred.com | 2B17-10-001 | |
| 716a | 4.29.04 | " | | Translation | 2B17-10-001 | |
| 717 | 4.29.04 | " | | Almawred Invoice | 2B20-49-003 | |
| 717a | 4.29.04 | " | | Translation | 2B20-49-003 | |
| 718 | 5.3.04 | " | | E-mail regarding Almawred ordering | 1B29 QSU 2.1 | C032 |
| 719 | 5.3.04 | " | | E-mail regarding order from Almawred | 1B29 QSU 2.1 | C037 |
| 720 | 5.3.04 | " | | E-mail regarding almawred CD purchase | 1B29 QSU 2.1 | C038 |
| 721 | 5.3.04 | " | | E-mail regarding Almawred order processing | 1B29 QSU 2.1 | C046 |
| 722 | 5.3.04 | " | | E-mail regarding server maintenance | 1B29 QSU 2.1 | C045 |
| 723-766 | | | | Reserved | | |
| 767 | 5.3.04 | " | | E-mail regarding almawred CD | 1B29 QSU 2.1 | C056 |
| 768 | 5.3.04 | " | | E-mail regarding Almawred shipping order | 1B29 QSU 2.1 | C409 |
| 769 | 5.3.04 | " | | OLM billing found at residence search | 1B23-29-149; 1B23-29-240, 241; 1B23-29-247 and 248 | |
| 769a | 5.3.04 | adm. over △'s obj. | | OLM certification and records | 1A(292) | |
| 769b | 5.3.04 | | | OLM billing | | FISA A039 FISA A040 FISA A041 |
| 770 | 5.3.04 | adm. over △'s obj. | | E-mail regarding site management | SOA-20000424 | FISA B102 |
| 770a | 5.3.04 | adm. over △'s obj. | | Translation | SOA-20000424 | FISA B102 |
| 771 | Rejected 5.6.04 | | | 10/15/01 E-mail posting to aljazirah from Al-Hussayen - "Official translation of Sheikh Alhawali Open Letter to President Bush" △'s obj. Sustained | 1B43 QSU 22 | C035 |
| 772 | | | | Open letter to President Bush | 1B29 QSU 2.1 | C162 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| | | *adm. by Stipulation unless otherwise noted.* | | | | |
| 773 | 5.3.04 | | | E-mail regarding site management | SOA-20001361 | FISA B136 |
| 773a | 5.3.04 | | | Translation | SOA-20001361 | FISA B136 |
| 774 | 5.3.04 | | | E-mails regarding site employees | SOA-20000472 | FISA B125 |
| 774a | 5.3.04 | | | Translation | SOA-20000472 | FISA B125 |
| 775 | 5.4.04 | *adm (limited purpose) over D's obj* | | (E-mail regarding site management) | 1B29 QSU 2.1 | C035 |
| 776 | 5.4.04 | | | E-mail regarding defendant connection with site | SOA-20000466 | FISA B124 |
| 776a | 5.4.04 | | | Translation | SOA-20000466 | FISA B124 |
| 777 | 5.4.04 | | | Telephone call regarding site business | SOA-20000855 | FISA D091 |
| 777a | 5.4.04 | | | Translation | SOA-20000855 | FISA D091 |
| 778 | 5.4.04 | | | E-mail regarding site design and publication | SOA-20000286 | FISA B113 |
| 778a | 5.4.04 | | | Translation | SOA-20000286 | FISA B113 |
| 779 | 5.4.04 | | | E-mail regarding site organization | SOA-20000435 | FISA B109 FISA B109a FISA B109b |
| 779a | 5.4.04 | | | Translation | SOA-20000435 | FISA B109 FISA B109a FISA B109b |
| 780 | 5.4.04 | | | E-mail regarding site management structure | SOA-20000282 | FISA B105 |
| 780a | 5.4.04 | | | Translation | SOA-20000282 | FISA B105 |
| 781 | 5.4.04 | | | E-mail regarding site financing | SOA-20000527 | FISA B184 |
| 781a | 5.4.04 | | | Translation | SOA-20000527 | FISA B184 |
| 782 | | | | E-mails regarding site servers | SOA-20000431 | FISA B106 |
| 782a | | | | Translation | SOA-20000431 | FISA B106 |
| 783 | | | | E-mail regarding site advertising rates | 1B28 QSU 3.1 | C086 |
| 784 | 5.4.04 | | | E-mail regarding site management | SOA-20000426 | FISA B103 |
| 784a | 5.4.04 | | | Translation | SOA-20000426 | FISA B103 |
| 785 | 5.4.04 | | | Telephone call regarding site business | SOA-20000306 | FISA D087 |
| 785a | 5.4.04 | | | Transcript | SOA-20000306 | FISA D087 |
| 786 | | *Rejected* | | Telephone call regarding defendant supervision of site | SOA-20000307 | FISA D086 |
| 786a | | | | Translation | SOA-20000307 | FISA D086 |
| 787 | 5.4.04 | | | E-mail regarding site employee issues | SOA-20000416 | FISA B100 |
| 787a | 5.4.04 | | | Translation | SOA-20000416 | FISA B100 |
| 788 | 5.4.04 | | | E-mail regarding site financial business | SOA-20000413 | FISA B096 |
| 788a | 5.4.04 | | | Translation | SOA-20000413 | FISA B096 |
| 788b | 5.4.04 | | | Telephone call regarding IANA site development | SOA-20000785 | FISA C028 |
| 788c | 5.4.04 | | | Translation | SOA-20000785 | FISA C028 |

Admitted by stipulation unless otherwise noted

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 789 | 5.4.04 | | | Telephone call with Al-Ouda regarding site management | SOA-20000316 | FISA D047 |
| 789a | 5.4.04 | | | Translation | SOA-20000316 | FISA D047 |
| 790 | 5.5.04 | | | E-mail regarding publication coordination | | FISA B088 and B088a |
| 790a | 5.5.04 | | | Translation | | FISA B088 and B088a |
| 791 | 5.5.04 | | | E-mail regarding publication coordination | SOA-20000388 | FISA B086 B086a |
| 791a | 5.5.04 | | | Translation | SOA-20000388 | FISA B086 B086a |
| 792 | 5.5.04 | | | E-mail regarding publication coordination | | FISA B094 and B094a |
| 792a | 5.5.04 | | | Translation | SOA-20000261 | FISA B094 |
| 793 | 5.5.04 | | | E-mail regarding site publications | SOA-20000367 | FISA B067 |
| 793a | 5.5.04 | | | Translation | SOA-20000367 | FISA B067 |
| 794 | 5.5.04 | | adm. adm. D's obj. | E-mail regarding Jihad martyr publication | SOA-20000213 | FISA B067a |
| 794a | 5.5.04 | | adm. obj. D's obj. | E-mail regarding Jihad martyr publication | SOA-20000213 | FISA B067a |
| 795 | | | | E-mails regarding publication coordination | SOA-20000235 | FISA B084 |
| 795a | | | | Translation | SOA-20000235 | FISA B084 |
| 796 | 5.5.04 | | adm. obj. D's obj. | Telephone call regarding lecture broadcast strategy | SOA-20000331 | FISA D019 |
| 796a | 5.5.04 | | adm. over D's obj. | Translation | SOA-20000331 | FISA D019 |
| 797 | 5.5.04 | | adm. over D's obj. | Telephone call regarding site maintenance | SOA-20000332 | FISA D018 |
| 797a | 5.5.04 | | adm. over D's obj. | Translation | SOA-20000332 | FISA D018 |
| 798 | 5.5.04 | | adm. over D's obj. | E-mail regarding lecture broadcast | SOA-20001342 | FISA A088 |
| 798a | 5.5.04 | | adm. over D's obj. | Translation | SOA-20001342 | FISA A088 |
| 799 | 5.5.04 | | adm. over D's obj. | E-mail regarding lecture broadcast | SOA-20003195 | FISA A089 |
| 799a | 5.5.04 | | adm. over D's obj. | Translation | SOA-20003195 | FISA A089 |
| 800 | 5.5.04 | | adm. over D's obj. | Telephone call regarding site lecture | SOA-20000333 | FISA D017 |
| 800a | 5.5.04 | | adm. over D's obj. | Translation | SOA-20000333 | FISA D017 |
| 800b | 5.5.04 | | adm. over D's obj. | Speech by Ali Hawali in 3 parts downloaded from internet entitled Intifada and the New Tartars | | |
| 800c | 5.5.04 | | adm. over D's obj. | Translation | | |
| 801 | 5.5.04 | | adm. over D's obj. | E-mail regarding lecture broadcast | SOA-20001344 | FISA A090 |
| 801a | 5.5.04 | | adm. over D's obj. | Translation | SOA-20001344 | FISA A090 |
| 802 | 5.5.04 | | | Telephone call regarding site management | SOA-20000335 | FISA D015 |
| 802a | 5.5.04 | | | Translation | SOA-20000335 | FISA D015 |
| 803 | 5.5.04 | | | E-mail regarding publication business | SOA-20000358 | FISA B032 |

F - 794 b
F - 794 c
F - 794 d     adm. 5.18.04
F - 794 e     over D's obj

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|

*adm. by stipulation unless otherwise noted*

| Plf. No. | Date offered | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|
| 803a | 5.5.04 | Translation | SOA-20000358 | FISA B032 |
| 804 | 5.5.04 | E-mail regarding Iraq and Palestine site forums | SOA-20000188 | FISA B014 |
| 804a | 5.5.04 | Translation | SOA-20000188 | FISA B014 |
| 805 | 5.5.04 | E-mail regarding site publication  *adm over St aly.* | SOA-20000196 | FISA B005 |
| 805a | 5.5.04 | Translation  *adm. over N's aly.* | SOA-20000196 | FISA B005 |
| 806 | 5.5.04 | Telephone call regarding site business | SOA-20000842 | FISA D072 |
| 806a | 5.5.04 | Translation | SOA-20000842 | FISA D072 |
| 807 | 5.5.04 | E-mail with server password | 1B29 QSU 2.1 | C451 |
| 808 | 5.5.04 | Site Co-location Services Agreement | 1B23-29-00256,257,258 | |
| 809 | 5.5.04 | E-mail regarding site advertising finances | SOA-20000281 | FISA B095 |
| 809a | 5.6.04 | Translation | SOA-20000281 | FISA B095 |
| 810 | 5.5.04 | E-mail regarding status of server | 1B28 QSU 3.1 | C094 |
| 811 | 5.6.04 | E-mail regarding site management  *adm. over N's aly.* | 1B28 QSU 3.1 | C201 |
| 812 | 5.5.04 | E-mail regarding server passwords and access codes | 1B28 QSU 3.1 | C408 |
| 813 | 5.5.04 | E-mail regarding server management | 1B28 QSU 3.1 | C095 |
| 814 | | E-mail with attachment and attached Osama bin Laden audio | 1B28 QSU 3.1 | C457 |
| 814a | | Attachment #1 to Exhibit 814 | 1B28 QSU 3.1 | C457 |
| 814b | | Translation of Attachment #1 of Exhibit 814a | 1B28 QSU 3.1 | C457 |
| 814c | | Audio | 1B28 QSU 3.1 | C457 |
| 814d | | Translation of audio of 814c | 1B28 QSU 3.1 | C457 |
| 815 | 5.5.04 | E-mail regarding site management | SOA-20000409 | FISA B092 |
| 815a | 5.5.04 | Translation | SOA-20000409 | FISA B092 |
| 816 | 5.5.04 | Telephone call regarding website business | SOA-20000314 | FISA D066 |
| 816a | 5.5.04 | Translation  *adm by stip.* | SOA-20000314 | FISA D066 |
| 817 | 5.5.04 | Telephone call regarding site lecture | SOA-20000811 | FISA D034 |
| 817a | 5.5.04 | Translation | SOA-20000811 | FISA D034 |
| 818 | 5.6.04 | E-mail regarding site reservation | SOA-20000384 | FISA B080 |
| 818a | | Translation | SOA-20000384 | FISA B080 |
| 819 | 5.6.04 | E-mail regarding site reservation | SOA-20000226 | FISA B078 |
| 819a | | Translation | SOA-20000226 | FISA B078 |
| 820 | 5.6.04 | E-mail regarding site reservation | 1B28 QSU 3.1 | C104 |
| 821 | 5.6.04 | Arabic Version - Hard copy images of document "Statement on American Threats to the Region" printed from nationvoice.com website  *w/ limiting instruction* | 1A(237) | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 821a | 5.6.04 | | | English version – Hard copy images of document "Statement on American Threats to the Region" printed from nationvoice.com website *over D's obj w/ limiting instruction* | 1A(237) | |
| 822 | 5.6.04 | | | E-mails regarding site reservation | SOA-20000224 | FISA B073 |
| 822a | | | | Translation | SOA-20000224 | FISA B073 |
| 823 | 5.6.04 & 823a on 5.34.04 over obj of D | | | E-mail regarding site reservation | 1B28 QSU 3.1 | C105 |
| 824 | | | | E-mail regarding site business | SOA-20001347 | FISA A092 |
| 824a | | | | Translation | SOA-20001347 | FISA A092 |
| 825 | Rejected 5.6.04 | | | Cover of Al-Hawali book "Day of Anger" *D's obj. sustained.* | 1B29 QSU 2.1 | C496 |
| 825a | | | | Translation | 1B29 QSU 2.1 | C496 |
| 826 | | | | Reserved | | |
| 827 | 5.6.04 | | | E-mail regarding live lectures *adm. over D's obj.* | 1B29 QSU 2.1 | C025 |
| 828 | 5.6.04 | | | E-mail regarding live lectures on site *adm. over D's obj.* | 1B29 QSU 2.1 | C026 |
| 829 | 5.6.04 | | | E-mail regarding site administrative account and password *adm. over D's obj.* | 1B29 QSU 2.1 | C028 |
| 830 | 5.6.04 | | | E-mail regarding live broadcast on site *adm. over D's obj.* | 1B29 QSU 2.1 | C042 |
| 831 | Rejected 5.6.04 | | | E-mail regarding Live Islam team *D's obj. sustained* | 1B29 QSU 2.1 | C050 |
| 832 | Rejected 5.6.04 | | | E-mail regarding Uthaimeen and Ibn Baz lectures *D's obj. sustained* | 1B29 QSU 2.1 | C068 |
| 833 | 5.6.04 | | | E-mail regarding lecture broadcast | 1B29 QSU 2.1 | C085 |
| 833a | 5.34.04 | | | Translation *over D's obj.* | 1B29 QSU 2.1 | C085 |
| 834 | 5.6.04 | | | 7/4/01 E-mail to Al-Hussayen from Ismael Rumzan *adm. over D's obj.* | 1B29 QSU 2.1 | C039 |
| 835 | Rejected 5.6.04 | | | E-mail regarding live broadcast on Live Islam *D's obj. sustained* | SOA-20000742 | FISA A068 |
| 835a | Rejected 5.6.04 | | | Transcript *D's obj. sustained* | SOA-20000742 | FISA A068 |
| 836 | Rejected 5.6.04 | | | E-mails regarding broadcast on Live Islam *D's obj. sustained* | SOA-20000744 | FISA A069 |
| 837 | 5.6.04 | | | E-mails regarding conference broadcast | SOA-20000711 | FISA A053 |
| 838 | 5.6.04 | | | E-mail regarding broadcast file creation | SOA-20000698 | FISA A049 |
| 838a | W/drawn 5.6.04 | | | Transcript | SOA-20000698 | FISA A049 |
| 839 | 5.6.04 | | | E-mails regarding site monitoring | SOA-20000696 | FISA A048 |
| 839a | W/drawn 5.6.04 | | | Transcript | SOA-20000696 | FISA A048 |
| 840 | 5.6.04 | | | E-mail regarding Live Islam account | 1B28 QSU 3.1 | C100 |
| 841 | | | | E-mail regarding broadcasting link for jehad.net | SOA-20000429 | FISA B104 |
| 841a | | | | Translation | SOA-20000429 | FISA B104 |
| 842 | 5.6.04 | | | Telephone call regarding Live Islam site business | SOA-20000851 | FISA D082 |
| 842a | 5.6.04 | | | Translation | SOA-20000851 | FISA D082 |

F-837a    w/drawn 5.6.04

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 843 | 5.6.04 | | | Telephone call regarding live broadcast on suicide operations | SOA-20000320 | FISA D039 |
| 843a | 5.6.04 | | | Translation | SOA-20000320 | FISA D039 |
| 844 | 5.6.04 | | | Liveislam.com webpage regarding WAMY lectures | 1B28 QSU 3.1 | C519 |
| 844a | 5.6.04 | | | Translation | 1B28 QSU 3.1 | C519 |
| 845 | 5.6.04 | | | E-mail regarding live lecture | 1B28 QSU 3.1 | C407 |
| 846 | 5.6.04 | | | Telephone call regarding Live Islam site business | SOA-20000324 | FISA D028 |
| 846a | 5.6.04 | | | Translation | SOA-20000324 | FISA D028 |
| 847 | 5.6.04 | | | E-mails regarding site finances | 1B28 QSU 3.1 | C112 |
| 848 | 5.6.04 | | | E-mail regarding live broadcast and site administration | 1B28 QSU 3.1 | C393 |
| 849 | 5.6.04 | | | E-mails regarding site cooperation | SOA-20000357 | FISA B042 |
| 849a | 5.6.04 | | | Translation | SOA-20000357 | FISA B042 |
| 850 | 5.6.04 | | | E-mails regarding Live Islam site business | SOA-20000346 | FISA B023 |
| 850a | 5.6.04 | | | E-mails regarding Live Islam site business | SOA-20000346 | FISA B023 |
| 851 | 5.6.04 | | | HTML logs for liveislam.com found on Al-Hussayen's home computer. link to http://www.alharamain.org. | 1B28 QSU 3.1 | C517 |
| 852 | | | | Reserved | | |
| 853 | 5.6.04 | | | Site registration and payment document | 1B23-29-224 | |
| 854 | 5.6.04 | | | E-mail regarding site registration | 1B23-29-150 | |
| 854a | 5.6.04 | | | Translation | 1B23-29-150 | |
| 855 | Rejected 5.6.04 | No obj. sustained | | E-mail regarding site maintenance | 1B28 QSU 3.1 | C525 |
| 856 | 5.6.04 | adm, rule life's obj. | | E-mail regarding transfer of site domain name | 1B28 QSU 3.1 | C523 |
| 857 | 5.6.04 | adm, rule B'o obj. | | E-mail regarding site domain transfer | 1B28 QSU 3.1 | C527 |
| 858-859 | | | | Reserved | | |
| 860 | 5.6.04 | adm, rule B'o obj. | | E-mail regarding site management | 1B29 QSU 2.1 | C061 |
| 861 | | | | E-mail regarding site management | 1B43 QSU 22 | C040 |
| 862 | 5.6.04 | adm, rule B'o obj. | | E-mail regarding site management | 1B29 QSU 2.1 | C071 |
| 863 | | | | E-mail regarding site management | 1B43 QSU 22 | C020 |
| 864 | 5.6.04 | | | E-mail regarding site management | 1B29 QSU 2.1 | C075 |
| 865 | 5.6.04 | adm, rule B'o obj. | | E-mail regarding site management | 1B28 QSU 3.1 | C389 |
| 866 | Rejected 5.6.04 | B'o obj. sustained | | E-mail regarding server management | 1B29 QSU 2.1 | C077 |
| 867 | Rejected 5.6.04 | B'o obj. sustained | | E-mail regarding site subscription | 1B29 QSU 2.1 | C181 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| F- 868 | *Rejected 5.6.04* | | *Sa. obj. sustained* | E-mail address list | 1B29 QSU 2.1 | C132 |
| 869 | | | | Document containing Jihad websites addresses | 1B29 QSU 2.1 | C410 |
| 869a | | | | Translation | 1B29 QSU 2.1 | C410 |
| 870 | | | | List of Jihad websites | 1B29 QSU 2.1 | C419 |
| 870a | | | | Translation | 1B29 QSU 2.1 | C419 |
| 871 | | | | E-mail regarding Palestine publication | 1B29 QSU 2.1 | C011 |
| 872 | | | | E-mail regarding donations to Jihad | 1B29 QSU 2.1 | C024 |
| 873 | | | | E-mail regarding Hamas donations and weapons cost | SOA-20000301 | FISA A055 |
| 873a | | | | Translation | SOA-20000301 | FISA A055 |
| F- 874 | 5.24.04 | *Rejected* | | E-mail regarding support of martyrdom operations | SOA-20000294 | FISA A050 |
| F- 874a | 5.24.04 | *Rejected* | | Translation | SOA-20000294 | FISA A050 |
| 875 | | | | E-mail regarding violence in Israel | SOA-20000713 | FISA A054 |
| 876 | | | | E-mail regarding Jihad sites | | FISA A042 A042a |
| 876a | | | | Transcript | SOA-20000199 | FISA A042 |
| 877 | | | | Reserved | | |
| 878 | | | | E-mail regarding Jihad site addresses | 1B29 QSU 2.1 | C522 |
| 879 | | | | Reserved | | |
| 880 | | | | Telephone call of defendant's wife regarding Russian theater terrorist event | SOA-20000317 | FISA D041 |
| 880a | | | | Translation | SOA-20000317 | FISA D041 |
| 881 | | | | E-mail regarding Russian theater terrorist event | 1B28 QSU 3.1 | C395 |
| 881a | | | | Translation | 1B28 QSU 3.1 | C395 |
| 882 | | | | Telephone call regarding Jihad events | SOA-20000323 | FISA D029 |
| 882a | | | | Translation | SOA-20000323 | FISA D029 |
| 883 | | | | E-mail with pictures of Chechen violence | 1B28 QSU 3.1 | C394 |
| 884 | | | | Telephone call regarding violent event in Israel | SOA-20000327 | FISA D023 |
| 884a | | | | Translation | SOA-20000327 | FISA D023 |
| 885 | | | | E-mail regarding Al-Qaeda newsletter | SOA-20000200 | FISA A072 |
| 885a | | | | Translation | SOA-20000200 | FISA A072 |
| 886 | | | | Image of damage to USS Cole superimposed on American flag | 1B29 QSU 2.1 | C444 |
| 887 | | | | Image of a young man | 1B29 QSU 2.1 | C474 |
| 888 | | | | Image of dead martyr | 1B28 QSU 3.1 | C506 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 889 | | | | Image of soldiers shouting and holding up rifles - Hizbollah fighters | 1B29 QSU 2.1 | C424 |
| 890 | | | | Palestine Jihad - Slide Show | 1B29 QSU 2.1 | C005 |
| 891 | | | | .gif file revolving banner - Arabic text, translated to read "Support your brothers in Palestine - No to American Products" | 1B29 QSU 2.1 | C495 |
| 891a | | | | .gif file revolving banner - (second image) | 1B29 QSU 2.1 | C495 |
| 892 | | | | Image of a dead Russian soldier | 1B29 QSU 2.1 | C472 |
| 893 | | | | Map of attack on Grozny | 1B29 QSU 2.1 | C470 |
| 894 | | | | Image of Ibn Khattab leaning over Basayev lying on stretcher | 1B29 QSU 2.1 | C344 |
| 895 | | | | Image of dead child | 1B29 QSU 2.1 | C345 |
| 896 | | | | Image of dead child | 1B29 QSU 2.1 | C346 |
| 897 | | | | Image of dead child | 1B29 QSU 2.1 | C347 |
| 898 | | | | Image of men dragged by truck | 1B29 QSU 2.1 | C459 |
| 899 | | | | Image of dead child | 1B29 QSU 2.1 | C348 |
| 900 | | | | Image of dead soldier | 1B29 QSU 2.1 | C349 |
| 901 | | | | Image of dead soldier | 1B29 QSU 2.1 | C350 |
| 902 | | | | Image of dead soldier | 1B29 QSU 2.1 | C351 |
| 903 | | | | Image of dead soldier | 1B29 QSU 2.1 | C352 |
| 904 | | | | Image of martyr | 1B29 QSU 2.1 | C354 |
| 905 | | | | Image of martyr | 1B29 QSU 2.1 | C355 |
| 906 | | | | Image of four martyrs | 1B29 QSU 2.1 | C356 |
| 907 | | | | Image of dead soldier | 1B29 QSU 2.1 | C357 |
| 908 | | | | Image of Chechen Mujahideen Commander (Shamel) with radio | 1B29 QSU 2.1 | C467 |
| 909 | | | | Image of Basayev, Khattab and Ahmadov | 1B29 QSU 2.1 | C359 |
| 910 | | | | Image of Basayev | 1B29 QSU 2.1 | C358 |
| 911 | | | | Map of Chechnya | 1B29 QSU 2.1 | C468 |
| 912 | | | | Image of Ibn Khattab on horseback. | 1B29 QSU 2.1 | C469 |
| 913 | | | | "Chechnya Land of Peace" banner | 1B29 QSU 2.1 | C332 |
| 914 | | | | Image of Ibn Khattab on horseback | 1B29 QSU 2.1 | C353 |
| 915 | | | | Image of Mujahideen marching, superimposed over a map of Chechnya. | 1B29 QSU 2.1 | C334 |
| 915a | | | | Translation | 1B29 QSU 2.1 | C334 |
| 916 | | | | Image of logo for qoqaz.com | 1B29 QSU 2.1 | C458 |
| 916a | | | | Translation | 1B29 QSU 2.1 | C458 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 917 | | | | Telephone call regarding defendant Qoqaz website maintenance | SOA-20000815 | FISA D038 |
| 917a | | | | Translation | SOA-20000815 | FISA D038 |
| 918a | | | | 2/29/00 Qoqaz.com and linked pages, including those to the Qoqaz English site (Qoqaz.net) obtained from web.archive.org | 1A(493) | |
| 919 | | | | Photo of Ibn Khattab | 1B29 QSU 2.1 | C221 |
| 920 | | | | Image of Chechen Mujahideen | 1B29 QSU 2.1 | C281 |
| 921 | | | | Image of Chechen Mujahideen | 1B29 QSU 2.1 | C336 |
| 922 | | | | Image of Chechen Mujahideen | 1B29 QSU 2.1 | C337 |
| 923 | | | | Image of martyr | 1B29 QSU 2.1 | C338 |
| 924 | | | | Image of martyr | 1B29 QSU 2.1 | C339 |
| 925 | | | | Image of martyr | 1B29 QSU 2.1 | C340 |
| 926 | | | | Image of martyr | 1B29 QSU 2.1 | C341 |
| 927 | | | | Image of martyr | 1B29 QSU 2.1 | C342 |
| 928 | | | | Image of martyr | 1B29 QSU 2.1 | C343 |
| 929 | | | | E-mail regarding dissertation critique | 1B29 QSU 2.1 | C029 |
| 929a | | | | CD Documents from the University of Idaho - Frinke subpoena | | SOA-20003198 |
| 929b | | | | Documents from the University of Idaho - Frinke subpoeana | | SOA-20003198 |
| 929c | | | | Documents from the University of Idaho - Frinke subpoeana | | SOA-20003198 |
| 929d | | | | Documents from the University of Idaho - Frinke subpoeana | | SOA-20003198 |
| 929e | | | | Documents from the University of Idaho - Frinke subpoeana | | SOA-20003198 |
| 930 | | | | Document regarding anticipated graduation date | 1B28 QSU 3.1 | C475 |
| 931 | | | | E-mail regarding dissertation critique | 1B29 QSU 2.1 | C034 |
| 932 | 5.20.04 | | | E-mail regarding dissertation critique | 1B29 QSU 2.1 | C043 |
| 933 | | | | E-mail regarding critique of dissertation | 1B29 QSU 2.1 | C069 |
| 934 | | | | E-mails regarding defendant's dissertation | SOA-20000768 | FISA A078 |
| 935 | | | | Doctoral Dissertation Proposal | 1B29 QSU 2.1 | C760 |
| 936 | | | | Telephone call regarding U of I advisors | SOA-20000321 | FISA D031 |
| 936a | | | | Transcript | SOA-20000321 | FISA D031 |
| 937 | | | | Telephone call regarding extension | SOA-20000330 | FISA C022 |
| 937a | | | | Transcript | SOA-20000330 | FISA C022 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 938 | | | | Certification of Records Bennett and Associates | 1A(411) | |
| 938a | | | | Records from Bennett and Associates Property Management regarding rental agreements, rental payments and info relating to renters at 504 1/2 "D" Street, Moscow, Idaho. | 1A(411) | |
| 939 | | | | Photograph of IANA search | 1C(035) | |
| 940 | | | | Photograph of IANA search | 1C(035) | |
| 941 | | | | Photograph of IANA search | 1C(035) | |
| 942 | | | | Photograph of IANA search | 1C(035) | |
| 943 | | | | Photograph of IANA search | 1C(035) | |
| 944a | | | | Photograph of IANA search | 1C(035) | |
| 944b | | | | Photograph of IANA search | 1C(035) | |
| 944c | | | | Photograph of IANA search | 1C(035) | |
| 945 | | | | Photograph of IANA search | 1C(035) | |
| 946 | | | | Photograph of IANA search | 1C(035) | |
| 947 | | | | Photograph of IANA search | 1C(035) | |
| 948a | | | | Photograph of IANA search | 1C(035) | |
| 948b | | | | Photograph of IANA search | 1C(035) | |
| 948c | | | | Photograph of IANA search | 1C(035) | |
| 948d | | | | Photograph of IANA search | 1C(035) | |
| 949 | | | | Walden Internet Villages internet service agreement - Shibli IP address 209.163.147.22 | 1A(478) | |
| 949a | | | | Certification for Walden Internet Villages | 1A(478) | |
| 950 | adm. 4/19 | F. | F. | Defendant Citibank c/c statement -0217 | 1B23-29-00437 - 440; 1B23-18-015 - 016; 1B23-18-007 - 009; 1B23-18-197 | |
| 951 | adm. 4/19 | F. | | Defendant AMEX c/c statement -14006 | 1B23-29-00358 - 359; 1b23-26-041 - 042; 1b23-29-00370 - 00371; 1b23-18-186 - 191; 1b23-18-147 - 149; | |
| 952 | adm. 4/19 | | | Defendant AMEX c/c statement - 84001 2002 year end summary | 1B23-18-198 - 205 | |
| 953 | adm. 4/19 | F. | | Defendant AMEX c/c statements - 84001 | 1B23-29-00362 - 364; 1B23-26-035 - 040; 1B23-29-00368 - 376; 1B23-29-182 - 185; 1B23-18-150 - 154 | |
| 954 | | | | Vantage Point Services Invoices | 2B13-26-001 - 019 | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 955 | | | | Various financial | 1B23-29-074 to 075; 1B23-29-186; 1B23-11-002 to 003; 1B23-15-003; and -065; -074 to 075;-092 to 093; 098 to 099; -106; 1B23-16-008 to 009; 004 to 005; 014; 020; 1B23-18-044 to 045 and 169 to 172; 165, 143 144, 1B23-28-001; 006; 007; 009; 010 | 1B23-29-027-28; 135-136; 201- 202; 242; 249; 253; 294; 265; 295; 296; 299; 301 |
| 956 | | | | printout of Al-Haramain terrorist designation | 4B37-66-001 | |
| 957 | | | | Radisson Hotel O'Hare IANA guest list | 4B34-27-055 | |
| 958 | | | | 35403.jpg | 1B28 QSU 3.1 | C0504 |
| 959 | | | | 33888.jpg | 1B28 QSU 3.1 | C0505 |
| 960 | | | | shishan2.jpg | 1B29 QSU 2.1 | C0008 |
| 961 | | | | abbas2.jpg | 1B29 QSU 2.1 | C0975 |
| 962 | | | | abbas3.jpg | | C0976 |
| 963 | | | | gc1.jpg | | C0977 |
| 964 | | | | gc3.jpg | | C0978 |
| 965 | | | | gc4.jpg | | C0979 |
| 966 | | | | gc6.jpg | | C0980 |
| 967 | | | | gc7.jpg | | C0981 |
| 968 | | | | gc8.jpg | | C0982 |
| 969 | | | | inj1.jpg | | C0983 |
| 970 | | | | inj2.jpg | | C0984 |
| 971 | | | | ksh1.jpg | | C0985 |
| 972 | | | | ksh2.jpg | | C0986 |
| 973 | | | | ksh3.jpg | | C0987 |
| 974 | | | | ksh5.jpg | | C0988 |
| 975 | | | | p2.jpg | | C0989 |
| 976 | | | | r2.jpg | | C0990 |
| 977 | | | | r3.jpg | | C0991 |
| 978 | | | | r7.jpg | | C0992 |
| 979 | | | | rf2.jpg | | C0993 |
| 980 | | | | rk4.jpg | | C0994 |
| 981 | | | | rk5.jpg | | C0995 |
| 982 | | | | rk7.jpg | | C0996 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 983 | | | | shy1.jpg | | C0997 |
| 984 | | | | shy4.jpg | | C0998 |
| 985 | | | | shy5.jpg | | C0999 |
| 986 | | | | shy6.jpg | | C1000 |
| 987 | | | | rk6.jpg | | C1001 |
| 988 | | | | r5.jpg | | C1002 |
| 989 | | | | r6.jpg | | C1003 |
| 990 | | | | ra.jpg | | C1004 |
| 991 | | | | pp4.jpg | | C1005 |
| 992 | | | | pp5.jpg | | C1006 |
| 993 | | | | pp6.jpg | | C1007 |
| 994 | | | | pp7.jpg | | C1008 |
| 995 | | | | 33177.jpg | | C1009 |
| 996 | | | | 33178.jpg | | C1010 |
| 997 | | | | _696658_soldiers150.jpg | | C1011 |
| 998 | | | | _696658_woman300.jpg | | C1012 |
| 999 | | | | 38237.jpg | | C1013 |
| 1000 | | | | 41293.jpg | | C1014 |
| 1001 | | | | 64.jpg | | C1015 |
| 1002 | | | | Image comparison chart | | |
| 1003 | | | | Videotape – Open Session Fund Raising Nasheed | 4B35-57 | |
| 1004 | | | | Videotape – Human Concern International (HCI) Afghan Jihad | 4B37-58 | |
| 1005 | | | | Videotape – IANA 8th Annual Conference Chicago 2001 | 4B35-57 | |
| 1006 | | | | Videotape – The Great Battle of BADR | 4B35-57 | |
| 1007 | | | | Videotape – Jerusalem The Way to Muslim Unity | 4B35-57 | |
| 1008 | | | | Videotape – This Is the Truth #1 | 4B35-57 | |
| 1009 | | | | Videotape – "Muslims in America Connecting with the Muslim Ummah" | 4B35-57 | |
| 1010 | | | | Videotape Umma's issues Rabih Addad Rafil Dafir in Jallal Saleh | 4B35-57 | |
| 1011 | | | | CD Islamway videos | 1A(442) | |
| 1012 | | | | Trash search document | | |
| 1012a | | | | Translation | | |
| 1013-1099 | | | | Reserved | | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|

*(handwritten at top of Marked/Admitted column: adm. lny stip. unless)*

| Plf. No. | Date offered | Marked/Admitted (handwritten) | Exhibit Description | 1A/1B Number |
|---|---|---|---|---|
| F- 1100 | 5.6.04 | adm. over D's obj. | Defendant Posting to Qoqaz Yahoo containing cry and call | Q041 |
| 1100a | 5.6.04 | adm. over D's obj. | Translation | Q041 |
| 1101 | 5.10.04 | adm. over D's obj. | CD containing Defendant Posting to Qoqaz Yahoo group regarding Mujahideen retreat from Grozny. | Q038 |
| 1101a | 5.10.04 | adm. over D's obj. | Translation | Q038 |
| F- 1102 | 5.10.04 | adm. over D's obj. | Defendant Posting to Qoqaz Yahoo group regarding support of Mujahideen | Q035 |
| F- 1102a | 5.10.04 | adm. over D's obj. | Translation | Q035 |
| 1103 | 5.10.04 | adm. over D's obj. | Defendant Posting to Qoqaz Yahoo group regarding Chechen Mujahideen retreat from Grozny | Q033 |
| 1103a | 5.10.04 | adm. over D's obj. | Translation | Q033 |
| 1104 | | | Posting to Qoqaz Yahoo group regarding obligation to Jihad | Q003 |
| 1104a | | | Translation | Q003 |
| F- 1105 | 5.10.04 | adm. over D's obj. | Defendant Posting to Qoqaz Yahoo group regarding Basayev Injury | Q029 |
| F- 1105a | 5.10.04 | adm. over D's obj. | Translation | Q029 |
| F- 1106 | 5.10.04 | adm. over D's obj. | Defendant Posting to Qoqaz Yahoo group regarding Chechen news | Q030 |
| F- 1106a | 5.10.04 | adm. over D's obj. | Translation | Q030 |
| 1107 | 5.10.04 | adm. over D's obj. | Defendant Posting to Qoqaz Yahoo group regarding news of Chechen Mujahideen | Q022 |
| 1107a | 5.10.04 | adm. over D's obj. | Translation | Q022 |
| F- 1108 | 5.10.04 | adm. over D's obj. | Defendant Posting to Qoqaz Yahoo group regarding news of Chechen Mujahideen | Q024 |
| F- 1108a | 5.10.04 | adm. over D's obj. | Translation | Q024 |
| 1109 | | | Posting to Qoqaz Yahoo group regarding Chechnya maps | Q002 |
| 1109a | | | Translation | Q002 |
| F- 1110 | 5.10.04 | adm. over D's obj. | Defendant Posting to Qoqaz Yahoo regarding the virtue of Jihad | Q017 |
| F- 1110a | 5.10.04 | adm. over D's obj. | Translation | Q017 |
| F- 1111 | 5.10.04 | | Defendant posting to Qoqaz Yahoo group regarding Mujahideen site | Q015 |
| F- 1111a | 5.10.04 | | Translation | Q015 |
| 1112 | 5.10.04 | adm. over D's obj. | Defendant Posting to Qoqaz Yahoo group regarding Mujahideen operations | Q014 |
| 1112a | 5.10.04 | adm. over D's obj. | Translation | Q014 |
| F- 1113 | 5.10.04 | adm. over D's obj. | Posting to Qoqaz Yahoo group regarding call for Putin assassination | Q012 |
| 1113a | 5.10.04 | adm. over D's obj. | Translation | Q012 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| | | | *adm. by stipulation unless otherwise noted* | | | |
| 1114 | | | | Posting to Qoqaz Yahoo group regarding duties of Jihad | | Q004 |
| 1114a | | | | Translation | | Q004 |
| 1115 | | | | Posting to Qoqaz Yahoo group regarding duty to Jihad | | Q005 |
| 1115a | | | | Translation | | Q005 |
| 1116 | | | | Defendant posting to e-group regarding call to Jihad with LET | | Q062 |
| 1116a | | | | Translation | | Q062 |
| F - 1117 | 5.10.04 | | *adm. over D's obj.* | Posting to Qoqaz Yahoo group regarding news of Chechnya | | Q032 |
| F - 1117a | 5.10.04 | | *adm. over D's obj.* | Translation | | Q032 |
| F - 1118 | 5.10.04 | | *adm. over D's obj.* | Defendant Posting to Qoqaz Yahoo group regarding Mujahideen news | | Q042 |
| F - 1118a | 5.10.04 | | *adm. over D's obj.* | Translation | | Q042 |
| 1119 | 5.10.04 | | *adm. over D's obj.* | Defendant Posting to Qoqaz Yahoo group regarding story of martyr | | Q045 |
| 1119a | 5.10.04 | | *adm. over D's obj.* | Translation | | Q045 |
| F - 1120 | 5.10.04 | | *adm. over D's obj.* | Defendant Posting to Qoqaz Yahoo group regarding Mujahideen news regarding suicide attacks with link to al-multaqa.com | | Q054 |
| F - 1120a | 5.10.04 | | *adm. over D's obj.* | Translation | | Q054 |
| 1121 | 5.10.04 | | *adm. over D's obj.* | Defendant Posting to Qoqaz Yahoo group regarding Mujahideen news with link to al-multaqa.com | | Q051 |
| 1121a | 5.10.04 | | *adm. over D's obj.* | Translation | | Q051 |
| 1122 | 5.10.04 | | *adm. over D's obj.* | Defendant Posting to Qoqaz Yahoo group regarding Mujahideen news with link to Al-multaqa.com | | Q055 |
| 1122a | 5.10.04 | | *adm. over D's obj.* | Translation | | Q055 |
| F - 1123 | 5.10.04 | | *adm. over D's obj.* | Defendant posting to e-group regarding Russian soldiers | | Q058 |
| F - 1123a | 5.10.04 | | *adm. over D's obj.* | Translation | | Q058 |
| 1124 | 5.10.04 | | *adm. over D's obj.* | Defendant posting to e-group regarding meeting Khattab | | Q060 |
| 1124a | 5.10.04 | | *adm. over D's obj.* | Translation | | Q060 |
| 1125 | 5.10.04 | | *adm. over D's obj.* | Defendant posting to e-group regarding poem | | Q061 |
| 1125a | 5.10.04 | | *adm. over D's obj.* | Translation | | Q061 |
| 1126 | | | | Qoqaz group digests received on defendant's computer October 12, 2002 through February 20, 2003 | | Q600 |
| 1127 | | | | Posting to the Qoqaz Yahoo group regarding ping attack | | Q502 |
| 1127a | | | | Translation | | Q502 |
| 1128 | | | | Posting to the Qoqaz Yahoo group regarding ping attack | | Q503 |
| 1128a | | | | Translation | | Q503 |
| F - 1129 | | | *rejected 5.6.04* | E-mail received by defendant to Qoqaz-owner@yahoogroups.com | 1B29 QSU 2.1 | C018 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 1130 | | | | E-mail received by defendant regarding cancellation of group subscription | SOA-20000607 | FISA A011 |
| 1130a | | | | Translation | SOA-20000607 | FISA A011 |
| 1131 | | | | E-mail to Al-Hussayen (qoqaz-moderator@yahoogroups.com) | SOA-20000618 | FISA A018 |
| 1131a | | | | Translation | SOA-20000618 | FISA A018 |
| 1132 | | | | E-mail received by defendant regarding finding site | SOA-20000663 | FISA A032 |
| 1132a | | | | Translation | SOA-20000663 | FISA A032 |
| 1133 | | | | E-mail to defendant regarding welcome to group | SOA-20000616 | FISA A017 |
| 1133a | | | | Translation | SOA-20000616 | FISA A017 |
| 1134 | | | | E-mail to defendant regarding finding group through Qoqaz site | SOA-20000612 | FISA A014 |
| 1134a | | | | Translation | SOA-20000612 | FISA A014 |
| 1135 | | | | Abubanan E-mail to Qoqaz Yahoo group regarding martyrdom | | AB001 |
| 1135a | | | | Translation | | AB001 |
| 1136 | | | | Abubanan E-mail to Qoqaz Yahoo group regarding American enemy on the internet | | AB002 |
| 1136a | | | | Translation | | AB002 |
| 1137 | | | | Abubanan E-mail to Qoqaz Yahoo regarding will of martyr | | AB003 |
| 1137a | | | | Translation | | AB003 |
| 1138 | | | | Abubanan E-mail to Qoqaz Yahoo group containing Bin Laden article | | AB004 |
| 1139 | | | | Abubanan posting to Qoqaz digest including Nineteen Martyrs and Al-Kandari | 1B28 QSU 3.1 | C401 |
| 1139a | | | | Translation | | C401 |
| 1140 | | | | E-mail digest to qoqaz@yahoogroups.com on defendant's home computer. | 1B28 QSU 3.1 | C205 |
| 1140a | | | | Translation | | C205 |
| 1141 | | | | Abubanan e-mail to Qoqaz group regarding those who cursed Allah | | AB006 |
| 1141a | | | | Translation | | AB006 |
| 1142 | | | | Abubanan e-mail to Qoqaz Yahoo group regarding Muslims in American military | | AB011 |
| 1142a | | | | Translation | | AB011 |
| 1143 | | | | Abubanan E-mail to Qoqaz Yahoo group regarding Jihad in Afghanistan | | AB005 |
| 1143a | | | | Translation | | AB005 |
| 1144 | | | | Abubanan e-mail to Qoqaz Yahoo group regarding Mullah Omar | | AB007 |
| 1145 | | | | Abubanan e-mail to Qoqaz Yahoo group regarding martyrdom | | AB009 |
| 1145a | | | | Translation | | AB009 |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 1146 | | | | E-mail digest to qoqaz@yahoogroups.com | 1B29 QSU 2.1 | C403 |
| 1146a | | | | Translation | | C403 |
| 1147 | | | | Abubanan e-mail to Qoqaz Yahoo group regarding Afghan war news | | AB010 |
| 1147a | | | | Translation | | AB010 |
| 1148 | | | | E-mail to e-group regarding directions to training camp | | Q500 |
| 1148a | | | | Translation | | Q500 |
| ✓ 1149 | Rejected 5.13.04 | | E-mail  D'a alej  Sustained | 1B43 QSU 22  @ 5.18.04 | C002 |
| ✓ 1149a | Rejected 5.13.04 | | Translation D'arabi. Sustained) ☓ 5.18.04 | | C002 |
| F- 1150 | 4.21.04 | CRR | 1 Compact disk containing group membership list | 1A(399) alej. og △ | |
| F- 1151 | 4.21.04 | CRR | 1 Compact disk containing group mail logs and e-mail postings 1A(401) alej. A△ | | |
| F- 1152 ra | 6.10.04 | adm | Posting to Qoqaz Yahoo group regarding Hamas Over D'o alej, ✓ SID01 | | |
| 1152a | | | | Translation | | SID01 |
| 1153 | | | | Posting to Qoqaz Yahoo group regarding Yahya ayash martyrdom | | SID02 |
| 1153a | | | | Translation | | SID02 |
| 1154 | | | | Posting to Qoqaz Yahoo group regarding joint military declaration | | SID03 |
| 1154a | | | | Translation | | SID03 |
| 1155 | | | | Posting to Qoqaz Yahoo group regarding speech by Sheikh Abu Ghaith | | SID04 |
| 1155a | | | | Translation | | SID04 |
| 1156 | | | | Posting to Qoqaz Yahoo group regarding Jihad against Americans in Iraq | | SID06 |
| 1156a | | | | Translation | | SID06 |
| 1157 | | | | Posting to Qoqaz Yahoo group regarding words from Sheikh Azzam | | SID07 |
| 1157a | | | | Translation | | SID07 |
| 1158 | | | | Posting to Qoqaz Yahoo group regarding message to the American People | | SID08 |
| 1158a | | | | Translation | | SID08 |
| 1159 | | | | Posting to Qoqaz Yahoo group regarding operation on Kuwaiti Island | | SID09 |
| 1159a | | | | Translation | | SID09 |
| 1160 | | | | Posting to Qoqaz Yahoo group regarding will of Sheikh Abdul Azziz Al Omari | | SID14 |
| 1160a | | | | Translation | | SID14 |
| 1161 | | | | Posting to Qoqaz Yahoo group regarding Abu Hamza Almasri | | SID16 |
| 1161a | | | | Translation | | SID16 |

# United States District Court

District of Idaho

**AMENDED 5/14/04**
**EXHIBIT LIST**

*United States V. Sami O. Al-Hussayen*

**CASE NUMBER: CR03-048-C-EJL**

| *Presiding Judge* | *Plaintiff's Attorney* | *Defendant's Attorney* |
|---|---|---|
| Edward J. Lodge | Terry L. Derden; Kim R. Lindquist David B. Deitch; Todd M. Hinnen | David Z. Nevin; Charles F. Peterson; Scott McKay; Joshua L. Dratel |
| *Trial Date* | *Court Reporter* | *Courtroom Deputy* |
| April 13, 2004 | Lisa Erstad Yant | Carol Vaughn |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| F 350 | | | | al-multaqa\palestine\poetry\chains.htm | 1B29 QSU 2.1 | C647 |
| F 350a | | | | al-multaqa\palestine\poetry\_vti_cnf\chains.htm | 1B29 QSU 2.1 | C647a |
| F 399 | | | | al-multaqa\images 95357.jpg | 1B29 QSU 2.1 | C697 |
| F 480 | | | | News tayba.gif | 1A(412) | M-540 |
| F 495 | | | | Palestine\images 74231.jpg | 1A(412) | M-556 |
| F 568 | | | | Palestine\poetry\chains.htm | 1A(412) | M-647 |
| F 568a | | | | Palestine\poetry\_vti_cnf\chains.htm | 1A(412) | M-647a |
| F 617 | | | | Images 95357.jpg | 1A(412) | M-697 |
| F 794c | | | | Poem - Martyr under 20  e-mailed from sami@cs.uidaho.edu to sami@cs.udiaho.edu | | |
| F 794d | | | | e-mailfrom sami@cs.uidaho.edu to sami@cybermsa.org | | |
| F 794e | | | | e-mail from sami@cs.uidaho.edu to sami@cs.udiaho.edu | | |
| F 858 | | | | E-mail | 1B29 QSU 2.1 | |
| F 858a | | | | Translation | 1B29 QSU 2.1 | |
| F 873a | | | | Translation | SOA-20000301 | FISA A055 |
| F 1007a | | | | Translation | | |
| F 1164 | | | | Chart of Al-Hussayen IANA created during testimony | | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| F 1165 | | | | Report by Curt Rose regarding 1B29 | | |
| F 1165a | | | | CD 1 of 3 - 1B29 | | |
| F 1165b | | | | CD 2 of 3 - 1B29 | | |
| F 1165c | | | | CD 3 of 3 - 1B29 | | |
| F 1166 | | | | Report by Curt Rose regarding  1B28 | | |
| F 1166a | | | | DVD 1 of 3 - 1B28 | | |
| F 1166b | | | | DVD 2 of 3 - 1B28 | | |
| F 1166c | | | | DVD 3 of 3 - 1B28 | | |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| 1162 | | | | Posting to Qoqaz Yahoo group regarding journey about Jihad | | SID17 |
| 1162a | | | | Translation | | SID17 |
| 1163 | | | | Posting to Qoqaz Yahoo group regarding letter from Bin Laden praising Jihad | | SID36 |
| 1163a | | | | Translation | | SID36 |

## SECTION G:  TERRORISM EXPERTS as to the MATERIAL SUPPORT INTERNET PLATFORM and RECRUITMENT and FUNDING for TERRORISM

*(by stipulation)*

*Admitted (unless otherwise) noted*

| | | | | | | |
|---|---|---|---|---|---|---|
| G-1 | | | | Chart of Islamic Terms | | |
| 2 | | | | Map of the Arabian Peninsula | | |
| 3 | | | | Map of the Middle East | | |
| 4 | 4.21.04 | *map only* | | Map of the Historical Islamic Empire *(CRR on highlighting)* | | |
| 5 | | | | Map of Russian Chechnya | *(4.22.04 all)* | |
| 6 | | | | Map of Israel/Palestine | | |

*G-7 Chart adm. illust 5.20.04*

## SECTION H:  THE MATERIALITY OF AL-HUSSAYEN'S FALS STATEMENTS AND OMMISSIONS

## SECTION I:  THE MATERIAL SUPPORT INTERNET PLATFORM and AL-HUSSAYEN'S DOCTORAL PROGRAM

## SECTION J:  ACTUAL TERRORISM RECRUITMENT and the MATERIAL SUPPORT INTERNET PLATFORM

# United States District Court

### District of Idaho

*United States V. Sami O. Al-Hussayen*

**AMENDMENT TO
EXHIBIT LIST 4/19/04**

CASE NUMBER: CR03-048-C-EJL

| Presiding Judge | Plaintiff's Attorney | Defendant's Attorney |
|---|---|---|
| Edward J. Lodge | Terry L. Derden; Kim R. Lindquist David B. Deitch; Todd M. Hinnen | David Z. Nevin; Charles F. Peterson; Scott McKay; Joshua L. Dratel |
| **Trial Date** | **Court Reporter** | **Courtroom Deputy** |
| April 13, 2004 | Lisa Erstad Yant | Carol Vaughn |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| | | | | *all exhibits admitted by stipulation unless otherwise noted* | | |
| D —1a | 5.4.04 | | | Domain Information from Register.com | | |
| D  6a | 5.4.04 | | | Domain Information from Register.com | | |
| D · 10a | 5.4.04 | | | Domain Information from Register.com | | |
| D -11c | 5.4.04 | | | Domain Information from Register.com | | |
| D  16c | | | | Domain Information from Register.com | | |
| D · 19a | | | | Domain Information from Register.com | | |
| D —25 | CRR 5/4 | | | CD containing Register.com registration information  *Δ objection* | | |
| D —26 | | | | Certification of Records from Register.com | | |
| D - 27 | 5.4.04 | | | Domain Information from Register.Com almandhoor | | |
| F  43a-b | | | | Check and Invoice regarding defendant IANA lodging | 4B36-25-3438,3439 and 4B37-24-0017 | |
| F · 237 | | | | Reserved | | |
| F —237a | | | | Reserved | | |
| F  458 | | | | Reserved | | |

4/19/04 9:00:18 AM

# United States District Court

District of Idaho

*United States V. Sami O. Al-Hussayen*

**AMENDMENT TO
EXHIBIT LIST 4/20/04**

CASE NUMBER: CR03-048-C-EJL

| Presiding Judge | Plaintiff's Attorney | Defendant's Attorney |
|---|---|---|
| Edward J. Lodge | Terry L. Derden; Kim R. Lindquist; David B. Deitch; Todd M. Hinnen | David Z. Nevin; Charles F. Peterson; Scott McKay; Joshua L. Dratel |
| *Trial Date* | *Court Reporter* | *Courtroom Deputy* |
| April 13, 2004 | Lisa Erstad Yant | Carol Vaughn |

| Plf. No. | Date offered | Marked | Admitted | Exhibit Description | 1A/1B Number | Item Number |
|---|---|---|---|---|---|---|
| F | 1124-1 | | | Defendant posting to e-group regarding meeting Khallab | | Q060 |

F – 1164    5.6.04    admitted for Illustrative Purposes – Chart

F – 1165     5.11.04
F – 1165a    5.11.04     } admor over obj. of dept. subject to mo to strike.
F – 1165b    5.11.04
F – 1165c    5.11.04

on 5.12.04 Rejected as exhibit do not go to jury – for sole purpose of what expert based his opinion on

*4/20/2004 11:56:54 AM*

*Page 1 of 1*